**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION**

VARILEASE FINANCE, INC.,
a Michigan corporation, and
VFI KR SPE I, LLC,
a Delaware limited liability company,

       Plaintiffs,

vs.

INTERCONTINENTIAL CAPITAL GROUP, INC.,
a New York corporation, and
DUSTIN A. DIMISA,
a New York resident,

       Defendants.

Case No. _____
Hon. _____

_____/

| | |
|---|---|
| Jaffe, Raitt, Heuer & Weiss, PC | **ALTIOR LAW, P.C.** |
| Jay L. Welford (P34471) | Kenneth F. Neuman (P39429) |
| David S. McDaniel (P56994) | Stephen T. McKenney (P65673) |
| Attorneys for Plaintiffs | Matthew D. Smith (P72969) |
| 27777 Franklin Rd., Suite 2500 | Attorneys for Defendants |
| Southfield, MI 48034 | 401 S. Old Woodward, Suite 460 |
| (248) 351-3000 | Birmingham, MI 48009 |
| jwelford@jaffelaw.com | (248) 594-5252 |
| dmcdaniel@jaffelaw.com | kneuman@altiorlaw.com |
| | smckenney@altiorlaw.com |
| | msmith@altiorlaw.com |

_____/

## <u>NOTICE OF REMOVAL</u>

    PLEASE TAKE NOTICE that pursuant to 28 U.S.C. §1441 and 28 U.S.C.

§1446, Defendants Intercontinental Capital Group, Inc., and Dustin A. DiMisa

hereby remove the above-captioned action to this Court from the State of Michigan Sixth Circuit Court for the County of Oakland.

1.    Intercontinental Capital Group, Inc., and Dustin A. DiMisa are the defendants in the civil action filed on November 18, 2022 in the State of Michigan Circuit Court for the County of Oakland.

2.    This case is removable under 28 U.S.C. §1441(a) because this is an action of a civil nature in which the District Courts of the United States have been given original jurisdiction under 28 U.S.C. §1332. The amount in controversy exceeds $75,000, exclusive of interest and costs, and there is complete diversity between plaintiffs and defendants in this action because:

      a.    Plaintiff, Varilease Finance, Inc., is a Michigan corporation with its principal place of business in Salt Lake City, Utah;

      b.    Plaintiff, VFI KR SPE I, LLC, is a Delaware limited liability company with its principal place of business in Salt Lake City, Utah, and upon information and belief its sole member is a resident of Utah;

      c.    Defendant, Intercontinental Capital Group, Inc., is a New York corporation with its principal place of business in Melville, New York; and

2

d.      Defendant, Dustin A. DiMisa, is a natural person residing and domiciled in the State of New York.

3.      Removal of this case on the basis of diversity of citizenship is not precluded by the provisions of 28 U.S.C. §1441(b) because none of the parties in interest properly joined and served as defendant in this action is a citizen of the State of Michigan, in which this action was brought.

4.      Neither of the Defendants have been formally served with Plaintiffs' Complaint as of the filing of this Notice of Removal.    However, because Plaintiffs' Complaint was filed on November 18, 2022, this Notice of Removal is timely filed under 28 U.S.C. §1446(b)(1).

5.      In accordance with 28 U.S.C. §1446(b)(2), both Intercontinental Capital Group, Inc., and Dustin A. DiMisa consent to removal of this action to this Court.

6.      Pursuant to 28 U.S.C. §1446(a), Defendants attach to this Notice of Removal the following papers, which are all of the process, pleadings, and orders Defendants have received prior to removal of this action:

a.      Exhibit 1 – Verified Complaint.

b.      Exhibit 2 - Summons to Intercontinental Capital Group, Inc.

c.      Exhibit 3 – Summons to Dustin A. DiMisa.

d.     Exhibit 4 – Plaintiffs' Verified Motion Under MCR 3.105(E) for Possession Pending Final Judgment and Notice of Hearing.

e.     Exhibit 5 – Plaintiffs' [Proposed] Order Pending Hearing Pursuant to MCR 3.105(E)(2).

f.     Exhibit 6 – Appearance of Kenneth F. Neuman

g.     Exhibit 7 – Appearance of Stephen T. McKenney

h.     Exhibit 8 – Appearance of Matthew D. Smith

Respectfully submitted,

**ALTIOR LAW, P.C.**

s/ Kenneth F. Neuman
Kenneth F. Neuman (P39429)
Stephen T. McKenney (P65673)
Matthew D. Smith (P72969)
Attorneys for Defendants
401 S. Old Woodward, Suite 460
Birmingham, MI 48009
(248) 594-5252
kneuman@altiorlaw.com
smckenney@altiorlaw.com
msmith@altiorlaw.com

Dated: November 28, 2022

## CERTIFICATE OF SERVICE

I certify that on November 28, 2022, I electronically filed the forgoing paper with the Clerk of the Court using the ECF system which will send notification of such filing to all counsel of record on the ECF Service List.

4

s/ Kenneth F. Neuman
Kenneth F. Neuman (P39429
ALTIOR LAW, P.C.

# EXHIBIT 1

This case has been designated as an eFiling case, for more
information please visit www.oakgov.com/efiling.

## STATE OF MICHIGAN
## IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND
## BUSINESS COURT

VARILEASE FINANCE, INC., and
VFI KR SPE I LLC,

        Plaintiffs,

v.

INTERCONTINENTAL CAPITAL
GROUP, INC., and DUSTIN A.
DIMISA,

        Defendants.

2022-197367-CB

JUDGE MICHAEL
WARREN  -CB

Hon.

/

JAFFE RAITT HEUER &WEISS, P.C.
Jay L. Welford (P34471)
David S. McDaniel (P56994)
*Counsel for Plaintiffs*
27777 Franklin Road, Ste. 2500
Southfield, MI 48034
(248) 351-3000
jwelford@jaffelaw.com
dmcdaniel@jaffelaw.com

/

**There is no other pending or resolved civil action arising
out of the same transaction or occurrence as alleged in the Complaint.**

**\*\*BUSINESS COURT ELIGIBLE\*\***
**Pursuant to MCR 2.112(O), this dispute is eligible for assignment to the
business court docket because (1) one or more of the parties is a business enterprise;
and (2) it arises out of a commercial transaction.**

## VERIFIED COMPLAINT

Plaintiffs Varilease Finance, Inc. and VFI KR SPE I LLC, by their undersigned counsel,

state the following for their Complaint against Defendants Intercontinental Capital Group, Inc.,

and Dustin A. Dimisa:

## PARTIES, JURISDICTION, AND VENUE

1.     Plaintiff Varilease Finance, Inc. ("Varilease") is a Michigan corporation with its principal place of business located in Salt Lake City, Utah.

2.     Plaintiff VFI KR SPE I LLC ("VFI SPE") is a Delaware limited liability company with its principal place of business located in Salt Lake City, Utah (VFI SPE and Varilease are collectively referred to herein as "Plaintiffs").

3.     Defendant Intercontinental Capital Group, Inc. ("ICG") is a New York corporation with its principal place of business located in Melville, New York.

4.     Defendant Dustin A. Dimisa ("Dimisa" or "Guarantor," and together with ICG, "Defendants") is an individual who resides in the state of New York.

5.     This is an action for: (a) breach of ICG's obligations under a Master Lease Agreement; Schedule Nos. 1, 2, and 3 to the Master Lease Agreement, as amended; Installation Certificates for Schedule Nos. 1, 2, and 3, as amended; a Lease Payment Deferral Agreement; and related documents entered into in conjunction with the Master Lease Agreement; (b) breach of Guarantor's obligations under a Guaranty; (c) recovery of personal property subject to the Master Lease Agreement; (d) foreclosure of Plaintiffs' security interest in assets of ICG; and (e) claim and delivery of the assets subject to the Master Lease Agreement.

6.     The Master Lease Agreement and Guaranty are governed by Michigan law and provide for jurisdiction and venue in Oakland County, Michigan regarding any disputes between the parties relating to those documents.

7.     The amount in controversy exceeds $25,000, exclusive of interest, costs, and attorney fees.

8.     Jurisdiction and venue are proper in this Court because the amount in controversy

exceeds the threshold jurisdictional amount for bringing an action in this Court, the parties agreed to litigate disputes in this venue, and for reasons otherwise stated herein.

9.      This Complaint involves a business dispute, as defined by MCL 600.8031, and therefore meets the statutory requirements for assignment to the Oakland County Business Court.

## GENERAL ALLEGATIONS

### A.      The Master Lease Agreement

10.      On or about June 28, 2018, Varilease entered into the Master Lease Agreement with ICG, pursuant to which ICG leased certain equipment (the "Equipment") from Varilease. The Equipment leased is identified in three different Schedules (Nos. 1, 2 and 3, as amended) (the "Schedules"), as more specifically described in the Installation Certificates for Schedule Nos. 1, 2, and 3, as amended (the "Installation Certificates"). Copies of the Master Lease Agreement, the Schedules, and the Installation Certificates (collectively, the "MLA") are attached as **Exhibit A**.

11.      The Schedules set forth the Total Equipment Cost, the Base Monthly Rental, and the Base Term for the subject Equipment, among other terms and conditions, and were amended from time to time. The Equipment is comprised primarily of computer and office equipment and software.

12.      The total cost of all Equipment subject to the MLA exceeded $7,000,000.

13.      Varilease assigned each of the Schedules, incorporating the MLA, to VFI SPE. Defendants received notice thereof and acknowledged the same. **Exhibit B**.

14.      Varilease remains the servicing agent for the MLA.

### B.      MLA and UCC Filings

15.      The MLA is intended to be a true lease of the Equipment to ICG. *Exhibit A (Master Lease Agreement) Section 19(m)*. However, in the event the MLA is not deemed to be a true lease,

3

but instead a sale, consignment or other transaction, the last paragraph of each of the Schedules contains the grant of a security interest by ICG in favor of Plaintiffs, as collateral security for the obligations owing under the MLA. *Exhibit A (Schedules)*.

16.　　On June 19, 2018, July 31, 2018 and June 7, 2021, Plaintiffs filed UCC Financing Statements which reference each of the Schedules and the security interests granted to Plaintiffs. **Exhibit C.**

17.　　Under Section 2(b) of the Master Lease Agreement, ICG additionally granted Plaintiffs a security interest in all of its assets, as additional collateral security for all obligations owing under the MLA (the "All-Asset Security Interest"). Specifically, Section 2(b) states, in part:

> ...during the term of the Lease, in any jurisdiction where the Uniform Commercial Code is in effect, Lessee grants to Lessor a security interest in any and all goods, chattels, fixtures, equipment, assets, accounts receivable, contract rights, general intangibles and property of every kind wherever located in which Lessee has any interest and proceeds thereof, and agrees that any security interest created by this Master Agreement secures any and all obligations of Lessee and those of any affiliate of Lessee to Lessor whether now in existence and/or to come into existence.

*Exhibit A (Master Lease Agreement) Section 2(b).*

18.　　In accordance with Section 2(b) of the Master Lease Agreement, on August 13, 2019, VFI SPE filed a UCC Financing Statement with respect to the All-Asset Security Interest given under the Master Lease Agreement, specifically as to "[a]ny and all goods, chattels, fixtures, equipment, assets, accounts receivable, contract rights, general intangibles, and property of every kind wherever located in which Debtor has any interest and proceeds thereof." **Exhibit D**. VFI later filed modifications to its all asset UCC Financing Statement to exclude certain mortgage loan assets of ICG, originated by ICG for its customers. *Id.*

4

19.     Section 16(a) of the Master Lease Agreement states, in part, that the following shall

be deemed "Events of Default":

> (i)     Lessee fails to pay any installment of rent or other charge or
> amount due under the Lease when the same becomes due and
> payable and such failure continues for ten (10) days after its due
> date;… (iv) Lessee fails to observe or perform any of the other
> obligations required to be observed by Lessee under the Lease
> and such failure continues uncured for ten (10) days after the
> occurrence thereof;… and (viii) Lessee shall be in default of any
> other Schedule or agreement executed with Lessor or under any
> agreement with any other party that in Lessor's sole opinion is a
> material agreement;… or shall fail to do anything determined by
> Lessor to be necessary or desirable to effectuate the transaction
> contemplated by this Master Agreement or to protect Lessor's
> rights and interest in this Master Agreement and Equipment….

*Exhibit A (Master Lease Agreement) Section 16(a).*

20.     Section 16(b) of the Master Lease Agreement details the remedies available to

Plaintiffs upon the occurrence of an Event of Default, stating, in relevant part, the following:

> Upon the happening of any Event of Default, Lessor may declare the
> Lessee to be in default…. Lessee shall, upon such declaration of default,
> without further demand, immediately pay immediately pay Lessor an
> amount which is equal to (i) any unpaid amount due on or before Lessor
> declared the Lease to be in default, plus (ii) as liquidated damages for
> loss of a bargain and not as a penalty, an amount equal to the Stipulated
> Loss Value for the Equipment . . . together with interest, as provided
> herein, plus (iii) all attorney and court costs incurred by Lessor relating
> to the enforcement of its rights under the Lease."

*Exhibit A (Master Lease Agreement) Section 16(b).*

## C.     The Guaranty

21.     On or about August 9, 2018, Guarantor executed a Guaranty by which he agreed to

fully guarantee all of ICG's obligations under the MLA. **Exhibit E.**

22.     The Guaranty is absolute and unconditional and requires Guarantor to, among other things, pay all costs, expenses, and attorney's fees incurred by Plaintiffs in connection with the enforcement of the Guaranty.

23.     The Guaranty further provides for Guarantor's waiver of all defenses.

**D.     The Lease Payment Deferral Agreement**

24.     Subsequent to the execution of the MLA and Guaranty, ICG and Guarantor fell into arrears on the Base Monthly Payment obligations due and owing under the MLA.

25.     Accordingly, in order to avoid a default, ICG and Guarantor requested, and Plaintiffs granted, a modification to the payment schedules set forth in the MLA.

26.     The modified terms were memorialized in a Lease Payment Deferral Agreement (the "Deferral Agreement") dated June 30, 2022.

**E.     Breach of the MLA**

27.     Subsequent to the execution of the Deferral Agreement, ICG and Guarantor failed to meet payment obligations due and owing under the MLA, as modified by the Deferral Agreement, with respect to Schedule No. 3 and the Equipment leased thereunder.

28.     Consequently, on or about November 2, 2022, Plaintiffs sent Defendants a written notice (the "Default Notice") stating that they were in default for failing to pay amounts due and owing under the MLA, as modified by the Deferral Agreement, and that Plaintiffs were, therefore, entitled to take all action necessary to enforce the MLA. Defendants were given until November 15, 2022 to cure all enumerated defaults. **Exhibit F.**

29.     To date Defendants remain in default of the MLA, having failed to pay the amounts due and owing thereunder, as detailed in the Default Notice.

30.     To date, Guarantor has not performed any of ICG's obligations under the MLA,

6

including ICG's obligation to make all payments due and owing thereunder.

31. As a result of Defendants' default, Plaintiffs have the right to take action to collect the indebtedness due to Plaintiffs and to enforce the terms of the MLA and the Guaranty.

32. As of the date of the Default Notice, the past-due payments due and owing to Plaintiffs from Defendants under the terms of the MLA totaled $762,185.35 (the "Past-Due Amounts"). *Exhibit F.*

33. As of the date of the Default Notice, the Stipulated Loss Value ("SLV") for the Schedule No. 3 Equipment, as referenced in Section 16(b)(ii) of the Master Lease Agreement, was $4,500,000. **Exhibit G**.

34. Accordingly, as a result of Defendants' default, Defendants owe a minimum of $5,262,185.35 to Plaintiffs under the MLA and the Guaranty, exclusive of interest, expenses, costs, and attorney's fees.

## COUNT I—BREACH OF CONTRACT
### MLA

35. Plaintiffs incorporate the allegations of the foregoing paragraphs as if fully stated here.

36. The MLA, consisting of all schedules, installation certificates, amendments thereto, the Deferral Agreement, and all documents executed in connection with any of the aforesaid, constitute a valid and binding contract between Plaintiffs and ICG.

37. Plaintiffs have either performed all obligations required of them under the MLA or such performance has been excused.

38. ICG breached the MLA by failing to comply with its obligation to timely pay amounts due and owing pursuant to the terms of the MLA.

39. Plaintiffs have notified ICG of its breach of the MLA and have declared ICG to be

in default under the MLA.

40.     Plaintiffs have suffered and continue to suffer damages as a result of ICG's breach of the MLA.

41.     Pursuant to the terms of the MLA, Plaintiffs are entitled to recover from ICG damages in an amount well in excess of $25,000.00, including the Past-Due Amounts, the SLV and all other amounts provided for in the MLA, plus any and all interest, expenses, costs, and attorney's fees as may be recoverable.

## COUNT II—BREACH OF CONTRACT
### Guaranty

42.     Plaintiffs incorporate the allegations of the previous paragraphs as if fully stated here.

43.     The Guaranty constitutes a valid and binding contract between Plaintiffs and Guarantor.

44.     Plaintiffs have either performed all obligations required of them under the MLA or such performance has been excused.

45.     Guarantor breached the Guaranty by failing to perform his obligations thereunder, namely, by failing to perform the obligations of ICG under the MLA.

46.     Plaintiffs have suffered and continue to suffer damages as a result of Guarantor's breach of the Guaranty.

47.     Pursuant to the terms of the Guaranty, Plaintiffs are entitled to recover from Guarantor damages in an amount well in excess of $25,000.00, including the Past-Due Amounts, the SLV and all other amounts provided for in the MLA, plus any and all additional interest, expenses, costs, and attorney's fees as may be recoverable.

## COUNT III—SPECIFIC PERFORMANCE

48.     Plaintiffs incorporate the allegations of the previous paragraphs as if fully stated

here.

49.     Pursuant to Sections 6(d) and (16)(b) of the Master Lease Agreement, and the

Guaranty, at the request of Plaintiffs, Defendants were required to take certain affirmative steps

upon the happening of an Event of Default, including:

> a.      de-install, pack, and return the Equipment to Lessor at such
> location within the continental United States as shall be
> designated by Lessor in the same operating order, repair,
> condition, and appearance as of the date the Equipment was
> installed, reasonable wear and tear excepted, with all current
> engineering changes prescribed by the manufacturer of the
> Equipment … or a maintenance contractor approved by Lessor
> … incorporated in the Equipment;

> b.      insure the Equipment; and

> c.      pay all storage charges and duties related to the Equipment.

*Exhibit A (Master Lease Agreement) Sections 6(d) and 16(b).*

50.     As set forth in the General Allegations, one or more Events of Default, as defined

in the MLA have occurred.

51.     Plaintiffs provided notice to Defendants to comply with the Equipment return

requirements for the Equipment leased under Schedule No. 3 of the MLA (**Exhibit H**) (the

"Equipment Return Demand").

52.     Defendants have failed to comply with the Equipment Return Demand.

53.     Accordingly, Plaintiffs are entitled to specific performance by Defendants of the

duties prescribed by the MLA and Guaranty, including those detailed above relating to the repair

and return of the Schedule No. 3 Equipment.

## COUNT IV—FORECLOSURE OF SECURITY INTEREST
### (Foreclosure of Security Interest as to ICG)

54.     Plaintiffs incorporate the allegations of the previous paragraphs as if fully stated here.

55.     In accordance with Section 2(b) of the Master Lease Agreement, ICG granted to Plaintiffs the All-Asset Security Interest.

56.     ICG breached the MLA, as detailed herein and Guarantor guaranteed ICG's performance thereunder.

57.     Plaintiffs are therefore entitled to a judgment and decree of foreclosure of their All-Asset Security Interest against the subject assets of ICG, and to enforce the same on such assets, by taking immediate possession thereof. This includes all federal and state tax refunds, to which ICG may be entitled, including a tax refund arising from a $33,000,000 Employee Retention Tax Credit (the "Tax Refunds").

## COUNT V—CLAIM AND DELIVERY

58.     Plaintiffs incorporate the allegations of the previous paragraphs as if fully stated here.

59.     ICG breached the MLA and Guarantor guaranteed ICG's performance thereunder, as detailed herein.

60.     Pursuant to the Uniform Commercial Code, as codified at MCL 440.9501 *et seq*, and common law, Plaintiffs are entitled to immediate possession of assets subject to the MLA, including the Schedule No. 3 Equipment, the assets subject to the All-Asset Security Interest (including the Tax Refunds), and any proceeds of the foregoing (all, collectively, the "Subject Assets").

61.     Further, pursuant to the terms of the MLA, and in light of ICG's breach thereof,

10

Plaintiffs are entitled to immediate possession of the Subject Assets.

62.     Plaintiffs made a written demand to Defendants to turn over possession of the Subject Assets to Defendants. **Exhibit H**.

63.     Defendants have not complied with Plaintiffs' demand to turn over possession of the Subject Assets.

64.     ICG's failure or refusal to surrender the Subject Assets constitutes unlawful detention of the Subject Assets.

65.     Upon information and belief, the Subject Assets are not under custody of law by virtue of any warrant for the collection of a tax, fine, judgment, or execution.

66.     The value of the Schedule No. 3 Equipment was $5,000,000.00 in June of 2021. *Exhibit A.* The value of the state and federal tax refunds are in the range of $1,000,000 to $2,000,000 and the Employee Retention Tax Credit is believed to be $33,000,000, which would result in a tax refund in that amount.

67.     The property claimed consists of independent pieces of property.

68.     Plaintiffs are justifiably apprehensive and fearful that all or a portion of the Subject Assets may be damaged, destroyed, concealed, disposed of, used, transferred, relinquished, expended, or otherwise compromised so as to substantially impair their value before final judgment, unless the Court orders ICG and Guarantor to immediately turn over the Subject Assets to Plaintiffs.

69.     The Equipment is a depreciating asset, as it is comprised primarily of computers, office furniture and software. The Equipment is also easily moveable or hidden, and could thus easily be concealed upon knowledge of enforcement proceedings for its turnover.

70.     The assets subject to the All-Asset Security Interest are also depreciating assets (such as equipment) and as to the Tax Refunds, they constitutes funds that, upon receipt, could be easily dissipated by Defendants, wholly or partly.

71.     The damages suffered by Plaintiffs would be mitigated if they are able to obtain immediate possession of the Subject Assets.

72.     Accordingly, Plaintiffs request that the Court: (a) issue an Order requiring Defendants to appear before the Court, to answer Plaintiffs' Verified Motion for Possession Pending Final Judgment, filed concurrently with this Count for Claim and Delivery; (b) issue an order requiring Defendants to effectuate the peaceful transfer of the Subject Assets and, in the event that ICG and Guarantor will not voluntarily relinquish the Subject Assets, order an appropriate officer to seize them; (c) grant Plaintiffs temporary injunctive relief prohibiting Defendants from damaging, destroying, concealing, disposing of, using, transferring, relinquishing, expending, or otherwise compromising the Subject Assets so as to substantially impair their value, including the Tax Refunds; and, (d) grant such other and further relief as the Court deems just and appropriate.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs respectfully request that the Court enter a judgment or order in their favor and against Defendants, jointly and severally, granting the following relief:

> A.     For Counts I and II, monetary damages in an amount, to be proven at trial, of no less than $25,000.00, including the Past-Due Amounts and the SLV, plus interest, expenses, costs, and attorneys' fees;

B.      For Count III, a judgment, order, or decree requiring Defendants to assemble and deliver the Equipment as required by the MLA and the Guaranty;

C.      For Count IV, a judgment, order, or decree foreclosing Plaintiffs' lien against the Subject Assets and permitting enforcement of Plaintiffs' All-Asset Security Interest in the Subject Assets, including the Tax Refunds;

D.      For Count IV, an order as provided therein and in Plaintiffs' Verified Motion for Possession Pending Final Judgment, granting Plaintiffs possession of the Subject Assets, including the Tax Refunds;

E.      All attorneys' fees, expenses, and costs to which Plaintiffs are entitled;

F.      All pre- and post-judgment interest to which Plaintiffs are entitled; and

G.      Such other and further relief as the Court deems just and proper.

Respectfully submitted,

JAFFE, RAITT, HEUER & WEISS, PC

Dated: November 18, 2022

By: /s/ Jay L. Welford
Jay L. Welford (P34471)
David S. McDaniel (P56994)
Counsel for Plaintiffs
27777 Franklin Road, Suite 2500
Southfield, Michigan 48034
(248) 351-3000
jwelford@jaffelaw.com
dmcdaniel@jaffelaw.com

**VERIFICATION**

I hereby declare under penalty of perjury that the facts alleged in the foregoing Verified

Complaint are true and correct to the best of my knowledge, information, and belief.

Dated: November 18, 2022

Burk Reynolds
CEO/CFO
Varilease Finance, Inc. and VFI KR SPE I LLC

14

# EXHIBIT A

ORIGINAL

**VFI**
**CORPORATE FINANCE**

Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel 801.733.8100

# MASTER LEASE AGREEMENT

MASTER LEASE AGREEMENT ("Master Agreement") made as of June 28, 2018, between VARILEASE FINANCE, INC., a Michigan corporation, having its chief executive offices at 2800 East Cottonwood Parkway, 2nd Floor, Salt Lake City, UT 84121 ("Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC., a New York corporation, having its chief executive offices at 265 Broadhollow Road, 4th Floor, Melville, NY 11747 ("Lessee").

## 1. LEASE

On the terms and conditions of this Master Agreement, Lessor shall lease to Lessee, and Lessee shall hire from Lessor, the items of personal property described in the Schedule(s) (collectively the "Equipment", and individually an "Item") which shall incorporate this Master Agreement. Subject to Section 16(a)(viii), each Schedule shall constitute a separate and independent lease and contractual obligation of Lessee. The term "Lease" shall refer to an individual Schedule that incorporates this Master Agreement and any Schedule, the language of the Schedule shall prevail. The Lease shall be effective upon execution by Lessor at its offices.

## 2. TERM

(a) The term of the Lease may be comprised of a Progress Funding Term, Installation Term and Base Term. The Progress Funding Term for each Item, if applicable, shall commence on the date the Authorization for Progress Payment ("Authorization") is executed and shall end on the date specified on the Installation Certificate (the "Installation Date"). The Installation Term shall commence on the Installation Date and terminate on the first day of the calendar quarter following the Installation Date (the "Base Term Commencement Date"). The Base Term of the Lease shall begin on the Base Term Commencement Date and, shall, subject to Section 19(b), end on the last day of the last month of the Base Term. The date of installation for any Item shall be the earlier of either (i) the Installation Date, or (ii) if Lessee does not, for any reason, sign an Installation Certificate the date shall be the date Lessee received the Equipment.

(b) In the event Lessee requests, for its benefit, that Lessor advance payments to supplier(s) or manufacturer(s) of the Equipment (collectively "Supplier(s)") during the period prior to Lessee's delivery of the Installation Certificate and make progress payments to such Supplier(s) or otherwise reimburse Lessee for deposits, if any, made to such Supplier(s) (all such Lessor payments and reimbursements collectively referred to as "Progress Payments"), Lessor may, in its sole discretion, accommodate such requests by Lessee, and make such Progress Payments pursuant to the terms provided for in this Section 2(b). Lessee shall pay to Lessor a daily pro rata rental fee ("Rental Fee") from the date of execution of the Authorization for each Item of Equipment through the Installation Date calculated by multiplying the Base Lease Rate Factor specified in the applicable Schedule times the amount of such Progress Payment divided by 30. This Rental Fee will be billed monthly to Lessee. If all of the Equipment to be included in the applicable Schedule is not accepted by Lessee within 90 days of the date of Lessor's execution of the applicable Schedule (the "Funding Cut-Off Date"), Lessor may, at its sole option, pursue any one of the following options: (i) commence the term of any Schedule (using the Funding Cut-Off Date as the Installation Date) based on the portion of

the Equipment that has been delivered to Lessee and paid for by Lessor as of the Funding Cut-Off Date; (ii) extend the Progress Funding Term and establish a new Funding Cut-Off Date; or (iii) demand that the Lessee pay to Lessor a total amount equal to all Progress Payments paid to Supplier(s) on behalf of Lessee, plus all pro rata rentals, taxes, late fees and other payments which are due and owing under this Master Agreement. Should such demand be made by Lessor, Lessee hereby unconditionally agrees to reimburse said amounts to Lessor in full within three (3) business days of said demand, and upon receipt of said payment in full, Lessor shall release Lessee from further payment obligations under the applicable Schedule. Lessor hereby reserves the right to terminate the Progress Funding Term at any time if Lessor determines, at Lessor's sole discretion, that there has been an adverse change in Lessee's financial condition, at which time Lessor may elect either (i), (ii), or (iii) above. Notwithstanding anything to the contrary in the Lease, for purposes of this Section 2(b)(iii), in the event such demand for reimbursement is made by Lessor and Lessee fails to reimburse Lessor in accordance with the terms herein, such failure shall automatically constitute an Event of Default, Lessee shall waive any right to cure or remedy the default as otherwise provided in Section 16(a), and Lessor shall be entitled to pursue all of its available remedies under the Lease. Additionally, during the term of the Lease, in any jurisdiction where the Uniform Commercial Code is in effect, Lessee grants to Lessor a security interest in any and all goods, chattels, fixtures, equipment, assets, accounts receivable, contract rights, general intangibles and property of every kind wherever located in which Lessee has any interest and proceeds thereof, and agrees that any security interest created by this Master Agreement secures any and all obligations of Lessee and those of any affiliate of Lessee to Lessor whether now in existence and/or to come into existence.

## 3. RENTAL

(a) The rental amount payable to Lessor by Lessee for the Equipment will be as set forth on the Schedule ("Base Monthly Rental"). As rent for Equipment, Lessee shall pay Lessor in immediately available funds and in advance on the Base Term Commencement Date and on the first day of each calendar month during the Base Term of the Lease the Base Monthly Rental, and upon receipt of an invoice, an amount equal to 1/30th of the Base Monthly Rental for each Item times the number of days which will elapse from the date such Item was installed to the Base Term Commencement Date of the Lease. Each remittance from Lessee to Lessor shall contain information as to the Lease for which payment is made. In the event of a partial installation of less than all the Equipment prior to the Base Term Commencement Date, Lessee shall pay pro rata rental for such Items of Equipment upon receipt of invoice for same.

(b) For any payment of rent or other amount due under a Lease which is past due, interest shall accrue at the rate of 2% per month, from the

date such payment was due until payment is received by Lessor, or if such rate shall exceed the maximum rate of interest allowed by law, then at such maximum rate. SUBJECT TO THE PROVISIONS OF SECTION 19(b), THIS IS A NON-CANCELABLE, NON-TERMINABLE LEASE OF EQUIPMENT FOR THE ENTIRE LEASE TERM AS PROVIDED IN EACH SCHEDULE HERETO.

**4. TAXES**

Lessee shall immediately reimburse Lessor for (or pay directly, but only if instructed by Lessor) all taxes, fees, and assessments that may be imposed by any taxing authority on the Equipment, on its purchase, ownership, delivery, possession, operation, rental, return to Lessor or its purchase by Lessee (collectively, Taxes); provided, however, that Lessee shall not be liable for any such Taxes (whether imposed by the United States of America or by any other domestic or foreign taxing authority) imposed on or measured by Lessor's net income or tax preference items. Lessee's obligation includes, but is not limited to, the obligation to pay all license and registration fees, recycling fees, and all sales, use, personal property, recordation and other taxes and governmental charges, together with any penalties, fines and interest thereon, that may be imposed during the Base Term and any extension or renewal term of the applicable Schedule, including reasonable administrative costs incurred by Lessor in connection with the set-up, revisions, reporting, filing and payment of any taxes due hereunder or in connection with the Equipment. Lessor shall report and file any and all Taxes and shall invoice Lessee for same. Lessee shall promptly reimburse Lessor for all Taxes and hold Lessor harmless with respect to any non-payment thereof.

**5. NET LEASE**

The Lease is a net lease, it being the intention of the parties that all costs, expenses and liabilities associated with the Equipment or its lease shall be borne by Lessee. Lessee's agreement to pay all obligations under the Lease, including but not limited to Base Monthly Rental, is absolute and unconditional and such agreement is for the benefit of Lessor and its Assignee(s). Lessee's obligations shall not be subject to any abatement, deferment, reduction, setoff, defense, counterclaim or recoupment for any reason whatsoever. Except as may be otherwise expressly provided in the Lease, it shall not terminate, nor shall the obligations of Lessee be affected by reason of any defect in or damage to, or any loss or destruction of, or obsolescence of, the Equipment or any Item from any cause whatsoever, or the interference with its use by any private person, corporation or governmental authority, or as a result of any war, riot, insurrection or an Act of God. It is the express intention of Lessor and Lessee that all rent and other sums payable by Lessee under the Lease shall be, and continue to be, payable in all events throughout the term of the Lease. The Lease shall be binding upon the Lessee, its successors and permitted assigns and shall inure to the benefit of Lessor and its Assignee(s).

**6. INSTALLATION, RETURN AND USE OF EQUIPMENT**

(a) Upon delivery of the Equipment to Lessee, Lessee shall pay all transportation, installation, rigging, packing and insurance charges with respect to the Equipment. In the case of a sale and leaseback transaction, Lessee shall, upon the request of Lessor, certify the date the Equipment was first put into use. Lessee will provide the required electric current and a suitable place of installation for the Equipment with all appropriate facilities as specified by the manufacturer. No cards, tapes, disks, data cells or other input/output and storage media may be used by Lessee to operate any Item unless it meets the specifications of the manufacturer. Lessee agrees that it will not install, or permit the installation of, the Equipment without Lessor's consent.

(b) Provided that no Event of Default shall have occurred, Lessee shall, at all times during the term of the Lease, be entitled to unlimited use of the Equipment. Lessee will at all times keep the Equipment in

its sole possession and control. The Equipment shall not be moved from the location stated in the Schedule without the prior written consent of Lessor and in no event shall the Equipment be moved outside the continental, contiguous United States. Lessee will comply with all laws, regulations, and ordinances, and all applicable requirements of the manufacturer of the Equipment that apply to the physical possession, use, operation, condition, and maintenance of the Equipment. Lessee agrees to obtain all permits and licenses necessary for the operation of the Equipment.

(c) Lessee shall not without the prior written consent of Lessor, affix or install any accessory, feature, equipment or device to the Equipment or make any improvement, upgrade, modification, alteration or addition to the Equipment (any such accessory, feature, equipment, device or improvement, upgrade, modification, alteration or addition affixed or installed is an "Improvement"). Title to all Improvements shall, without further act, upon the making, affixing or installation of such Improvement, vest solely in Lessor, except such Improvements as may be readily removed without causing material damage to the Equipment and without in any way affecting or impairing the originally intended function, value or use of the Equipment. Removal of the Improvement shall be performed by the manufacturer, at the sole expense of Lessee. Provided the Equipment is returned to Lessor in the condition required by the Lease, including, but not limited to coverage under the manufacturer's standard maintenance contract, title to the Improvement shall vest in the Lessee upon removal. Any Improvement not removed from the Equipment prior to return shall at Lessor's option remain the property of Lessor and shall be certified for maintenance by the manufacturer, at Lessee's expense.

Lessee shall notify Lessor in writing no less than sixty (60) days prior to the desired installation date of the type of Improvement Lessee desires to obtain. Lessor may, at any time within ten (10) days after receipt of the notice offer to provide the Improvement to Lessee upon terms and conditions to be mutually agreed upon. Lessee shall notify Lessor of any third party offers and shall lease the Improvement from Lessor if Lessor meets the terms of the third party offer.

If Lessee leases an Improvement from Lessor, such lease shall be under a separate Schedule, the Improvement shall not be placed in service by Lessee prior to acquisition by Lessor, and Lessee shall execute and deliver any document necessary to vest title to such Improvement in Lessor.

During the term of the Lease and any renewal term, Lessee shall cause all Improvements to be maintained, at Lessee's expense, in accordance with the requirements of Section 7. Unless otherwise agreed to by Lessor, upon the expiration or earlier termination of the term of the Lease, any Improvement shall be de-installed and removed from the Equipment by the manufacturer, at Lessee's expense. If the Improvement is removed, the Equipment shall be restored to its unmodified condition and shall be certified for maintenance by the manufacturer, at Lessee's expense.

In the event an Improvement is provided to Lessee by a party other than Lessor, Lessee shall cause such party to execute and deliver to Lessor such documents as shall be required by Lessor to protect the interests of Lessor and any Assignee in the Equipment, this Master Agreement and any Schedule.

(d) Subject to Section 19(b), Lessee shall, at the termination of the Lease, at its expense, cause the Equipment to be decontaminated and remove all proprietary data from any and all memory storage devices from the Equipment, by the manufacturer or other entity approved by Lessor, in accordance with manufacturer specifications and all applicable laws, rules and regulations, if any (and provide to Lessor documentation verifying such decontamination and proprietary data

removal), de-install, pack and return the Equipment to Lessor at such location within the continental United States as shall be designated by Lessor in the same operating order, repair, condition and appearance as of the date the Equipment was installed, reasonable wear and tear excepted, with all current engineering changes prescribed by the manufacturer of the Equipment or a maintenance contractor approved by Lessor (the "Maintenance Organization") incorporated in the Equipment. Until the return of the Equipment to Lessor, Lessee shall be obligated to pay the Base Monthly Rental and all other sums due under the Lease. Upon redelivery to Lessor, Lessee shall arrange and pay for such repairs (if any) as are necessary for the manufacturer of the Equipment to accept the Equipment under a maintenance contract at its then standard rates.

(e) Lessee shall comply with all present and future federal, state, regional and municipal laws, statutes, ordinances, regulations, rules, judicial and similar requirements of all federal, state, regional and municipal governmental agencies, bodies or officials or other governmental entities with legal authority pertaining to the protection of human or wildlife health and safety or the environment, including, without limitation, any such laws, statutes, ordinances, regulations, rules, judicial and administrative orders and decrees, permits, licenses, approvals, authorizations and similar requirements regulating or relating to Hazardous Materials (defined below) or to the generation, use, storage, release, presence, disposal, transport, or handling of any other substance, oil, oil byproducts, gas element, or material which has the potential to pollute, contaminate or harm any land, subsurface area, water source or watercourse, air or other natural resource, hereinafter referred to as "Environmental Laws".

"Hazardous Materials" is defined as any hazardous or toxic substance, material or waste that is or becomes regulated under any applicable local, state or federal law, including, but not limited to, those substances, materials, and waste listed in the United States Department of Transportation Hazardous Materials Table (49 CFR 172.101) or defined by the Environmental Protection Agency ("EPA") as "any material that poses a threat to human health and/or the environment. Typical Hazardous substances are toxic, corrosive, ignitable, explosive, or chemically reactive".

### 7.      MAINTENANCE AND REPAIRS

Lessee shall, during the term of the Lease, maintain in full force and effect a contract with the manufacturer of the Equipment or Maintenance Organization covering at least prime shift maintenance of the Equipment. Lessee upon request shall furnish Lessor with a copy of such maintenance contract as amended or supplemented. During the term of the Lease, Lessee shall, at its expense, keep the Equipment in good working order, repair, appearance and condition and make all necessary adjustments, repairs and replacements, all of which shall become the property of Lessor. Lessee shall not use or permit the use of the Equipment for any purpose for which, the Equipment is not designed or intended.

### 8.      OWNERSHIP, LIENS AND INSPECTIONS

(a) Lessee shall keep the Equipment free from any marking or labeling which might be interpreted as a claim of ownership by Lessee or any party other than Lessor and its Assignee(s), and shall affix and maintain tags, decals or plates furnished by Lessor on the Equipment indicating ownership and title to the Equipment in Lessor or its Assignee(s). Upon reasonable notice to Lessee, Lessor or its agents shall have access to the Equipment and Lessee's books and records with respect to the Lease and the Equipment at reasonable times for the purpose of inspection and for any other purposes contemplated by the Lease, subject to the reasonable security requirements of Lessee.

(b) Lessee shall execute and deliver such instruments, including Uniform Commercial Code financing statements, as are required to be filed to evidence the interest of Lessor and its Assignee(s) in the Equipment or the Lease. Lessee has no interest in the Equipment except as expressly set forth in the Lease, and that interest is a leasehold interest. Lessor and Lessee agree, and Lessee represents for the benefit of Lessor and its Assignee(s) that the Lease is intended to be a "finance lease" and not a "lease intended as security " as those terms are used in the Uniform Commercial Code; and that the Lease is intended to be a "true lease" as the term is commonly used under the Internal Revenue Code of 1986, as amended.

(c) LESSEE SHALL KEEP THE LEASE, THE EQUIPMENT AND ANY IMPROVEMENTS FREE AND CLEAR OF ALL LIENS AND ENCUMBRANCES OF WHATSOEVER KIND (EXCEPT THOSE CREATED BY LESSOR) AND LESSEE SHALL NOT ASSIGN THE LEASE OR ANY OF ITS RIGHTS UNDER THE LEASE OR SUBLEASE ANY OF THE EQUIPMENT OR GRANT ANY RIGHTS TO THE EQUIPMENT WITHOUT THE PRIOR WRITTEN CONSENT OF LESSOR. No permitted assignment or sublease shall relieve Lessee of any of its obligations under the Lease and Lessee agrees to pay all costs and expenses Lessor may incur in connection with such sublease or assignment. Lessee grants to Lessor the right of first refusal on any sublease or other grant of Lessee's rights to the Equipment.

### 9.      DISCLAIMER OF WARRANTIES

(a) LESSOR LEASES THE EQUIPMENT "AS IS," AND BEING NEITHER THE MANUFACTURER OF THE EQUIPMENT NOR THE AGENT OF EITHER THE MANUFACTURER OR SELLER, LESSOR DISCLAIMS ANY REPRESENTATION OR WARRANTY OF ANY KIND, EXPRESS OR IMPLIED, WITH RESPECT TO THE CONDITION OR PERFORMANCE OF THE EQUIPMENT, ITS MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR WITH RESPECT TO PATENT INFRINGEMENTS OR THE LIKE. LESSOR SHALL HAVE NO LIABILITY TO LESSEE OR ANY OTHER PERSON FOR ANY CLAIM, LOSS OR DAMAGE OF ANY KIND OR NATURE WHATSOEVER, NOR SHALL THERE BE ANY ABATEMENT OF RENTAL FOR ANY REASON INCLUDING CLAIMS ARISING OUT OF OR IN CONNECTION WITH (i) THE DEFICIENCY OR INADEQUACY OF THE EQUIPMENT FOR ANY PURPOSE, WHETHER OR NOT KNOWN OR DISCLOSED TO LESSOR, (ii) ANY DEFICIENCY OR DEFECT IN THE EQUIPMENT, (iii) THE USE OR PERFORMANCE OF THE EQUIPMENT, OR (iv) ANY LOSS OF BUSINESS OR OTHER CONSEQUENTIAL LOSS OR DAMAGE, WHETHER OR NOT RESULTING FROM ANY OF THE FOREGOING.

(b) For the term of the Lease, Lessor assigns to Lessee (to the extent possible), and Lessee may have the benefit of, any and all manufacturer's warranties, service agreements and patent indemnities, if any, with respect to the Equipment; provided, however, that Lessee's sole remedy for the breach of any such warranty, indemnification or service agreement shall be against the manufacturer of the Equipment and not against Lessor, nor shall any such breach have any effect whatsoever on the rights and obligations of Lessor or Lessee with respect to the Lease.

(c) NO REPRESENTATIONS OR WARRANTIES OF THE MANUFACTURER OR DISTRIBUTOR OF THE EQUIPMENT, OR ANY OTHER THIRD PARTY, CAN BIND LESSOR, AND LESSEE ACKNOWLEDGES AND AGREES THAT LESSOR SHALL HAVE NO OBLIGATIONS WITH RESPECT TO THE EQUIPMENT EXCEPT AS SPECIFICALLY SET FORTH HEREIN OR OTHER DOCUMENT EXECUTED BY LESSOR.

## 10.    ASSIGNMENT

(a) Lessee acknowledges and understands that Lessor may assign to a successor, financing lender and/or purchaser (the "Assignee"), all or any part of the Lessor's right, title and interest in and to the Lease and the Equipment and Lessee hereby consents to such assignment(s). In the event Lessor transfers or assigns, or retransfers or reassigns, to an Assignee all or part of Lessor's interest in the Lease, the Equipment or any sums payable under the Lease (including any extension rentals, purchase sums or new schedule rentals which may become due at the end of the Base Term), whether as collateral security for loans or advances made or to be made to Lessor by such Assignee or otherwise, Lessee covenants that, upon receipt of notice of any such transfer or assignment and instructions from Lessor,

(i) Lessee shall, if so instructed, pay and perform its obligations under the Lease to the Assignee (or to any other party designated by Assignee), and shall not assign the Lease or any of its rights under the Lease or permit the Lease to be amended, modified, or terminated without the prior written consent of Assignee; and

(ii) Lessee's obligations under the Lease with respect to Assignee shall be absolute and unconditional and not be subject to any abatement, reduction, recoupment, defense, offset or counterclaim for any reason, alleged or proven, including, but not limited to, defect in the Equipment, the condition, design, operation or fitness for use of the Equipment or any loss or destruction or obsolescence of the Equipment or any part, the prohibition of or other restrictions against Lessee's use of the Equipment, the interference with such use by any person or entity, any failure by Lessor to perform any of its obligations contained in the Lease, any insolvency or bankruptcy of Lessor, or for any other cause; and

(iii) Lessee shall, upon request of Lessor, submit documents and certificates as may be reasonably required by Assignee to secure and complete such transfer or assignment, including but not limited to the documents set forth in Section 15(c) of this Master Agreement.

(iv) Lessee shall deliver to Assignee copies of any notices which are required under the Lease to be sent to Lessor; and

(v) Lessee shall, if requested, restate to Assignee the representations, warranties and covenants contained in the Lease (upon which Lessee acknowledges Assignee may rely) and shall make such other representations, warranties and covenants to Assignee as may be reasonably required to give effect to the assignment.

(b) Lessor shall not make an assignment or transfer to any Assignee who shall not agree that, so long as Lessee is not in default under the Lease, such Assignee shall take no action to interfere with Lessee's quiet enjoyment and use of the Equipment in accordance with the terms of the Lease. No such assignment or conveyance shall relieve Lessor of its obligations under the Lease and Lessee agrees it shall not look to any Assignee to perform any of Lessor's obligations under the Lease. No such assignment shall increase Lessee's obligations nor decrease Lessee's rights hereunder.

## 11.    QUIET ENJOYMENT

Lessor covenants that so long as Lessee is not in default under a Lease, Lessor shall take no action to interfere with Lessee's possession and use of the Equipment subject to and in accordance with the provisions of the Lease.

## 12.    INDEMNIFICATION

Except for the sole and gross negligence or willful misconduct of Lessor or Assignee, Lessee shall and does agree to indemnify, protect, defend, save and keep harmless Lessor and its Assignee(s) from and against any and all liabilities, obligations, losses, damages, penalties,

claims, actions, suits, costs, or expenses of any kind and nature whatsoever, including but not limited to attorneys fees (including without limitation attorneys fees in connection with the enforcement of this indemnification) which may be imposed upon, incurred by or asserted against Lessor or its Assignee(s) in any way relating to or arising out of the Lease, the manufacture, ownership, lease, possession, use, condition, operation, accident in connection with the Equipment (including, without limitation, those claims based on latent and other defects, whether or not discoverable, or claims based on strict liability, or any claim for patent, trademark or copyright infringement, or claims for any damages to any person or property, any costs associated with, or any fines caused by violation of any Environmental Laws) or Lessee's failure to protect or remove proprietary data from memory storage devices. Lessor's and its Assignee's rights arising from this Section shall survive the expiration or other termination of the Lease. Nothing in this Section shall limit or waive any right of Lessee to proceed against the manufacturer of the Equipment.

## 13.    RISK OF LOSS

(a) Lessee assumes and shall bear the entire risk of loss and damage, whether or not insured against, of the Equipment from any and every cause whatsoever, and damage caused by the Equipment to the environment, any person or property, as of the date the Equipment is delivered to Lessee.

(b) In the event of loss or damage of any kind to any Item, Lessee shall use all reasonable efforts to place the Item in good repair, condition and working order to the reasonable satisfaction of Lessor within sixty (60) days of such loss or damage, unless the Lessor, in its sole discretion, determines in writing within twenty (20) days of receiving notice from the Lessee of such damage that such Item has been irreparably damaged, in which case Lessee shall, within ten (10) days of the Lessor's determination of irreparable loss, make its election to either pay Lessor the Stipulated Loss Value for the irreparably damaged Item or replace the irreparably damaged Item, all as provided in this Section. The Stipulated Loss Value will start at 110% of Lessor's original equipment cost and decline by 1.25% per month during the Base Term and will not decline any further after the expiration of the Base Term. To the extent that the Item is damaged but not irreparably damaged and if Lessee is entitled, pursuant to the insurance coverage, to obtain proceeds from such insurance for the repair of the Item, Lessee (provided no Event of Default has occurred under the Lease) may arrange for the disbursement of such proceeds to the manufacturer or other entity approved by Lessor to perform the repairs to pay the cost of repair. However, Lessee's obligation to timely repair the damaged Item is not contingent upon receipt of such insurance proceeds.

(c) In the event that Lessee elects to pay Lessor the Stipulated Loss Value for the irreparably damaged Item, Lessee shall (i) pay such amount (computed as of the first day of the month following the determination of the irreparable damage by the Lessor) to Lessor on the first day of the month following the election by Lessee as provided in (b) above, (ii) pay all Base Monthly Rental for the Item up to the date that the Stipulated Loss Value is paid to Lessor; and (iii) arrange with the applicable insurance company (with the consent of Lessor) for the disposition of the irreparably damaged Item. If not all the Equipment is irreparably damaged, the Value for Calculation of Stipulated Loss Value ("Value") as set forth on the Schedule for the irreparably damaged Item shall be multiplied by the applicable Stipulated Loss Value percentage to compute the Stipulated Loss Value for such irreparably damaged Item, and the Base Monthly Rental for the undamaged Equipment remaining due (after payment of the Stipulated Loss Value for the irreparably damaged Item) shall be that amount resulting from multiplying the original Base Monthly Rental by the ratio of the Value of the undamaged Equipment divided by the Value for all the Equipment prior to the damage.

(d) If Lessee elects to replace the irreparably damaged Item, Lessee shall continue all payments under the Lease without interruption, as if no such damage, loss or destruction had occurred, and shall replace such irreparably damaged Item, paying all such costs, associated with the replacement, and Lessee shall be entitled to insurance proceeds up to the amount expended by Lessee in effecting the replacement. Lessee shall within twenty (20) days following the date of determination of irreparable damage by the Lessor, effect the replacement by replacing the irreparably damaged Item with a "Replacement Item" so that Lessor has good, marketable and unencumbered title to such Replacement Item. The Replacement Item shall have a fair market value equal to or greater than the Item replaced, and anticipated to have a fair market value at the expiration of the Base Term equal to the fair market value that the replaced Item would have had at the end of the Base Term, and be the same manufacture, model and type and of at least equal capacity to the Item for which the replacement is being made. Upon delivery, such Replacement Item shall become subject to all of the terms and conditions of the Lease and, for the avoidance of doubt, ownership of such Replacement Item shall immediately vest in Lessor free and clear of all claims, liens and encumbrances. Lessee shall execute all instruments or documents necessary to effect the foregoing.

(e) For purposes of this Section 13, the term "fair market value" shall mean the price of the Equipment delivered and installed at Lessee's location that would be obtained in an arm's-length transaction between an informed and willing buyer-lessee under no compulsion to buy or lease and an informed and willing seller-lessor under no compulsion to sell or lease. If Lessor and Lessee are unable to agree upon fair market value, such value shall be determined, at Lessee's expense, in accordance with the foregoing definition, by three independent appraisers, one to be appointed by Lessee, one to be appointed by Lessor and the third to be appointed by the first two.

**14.     INSURANCE**

During the term of the Lease, Lessee, at its own expense, shall maintain in regard to the Equipment all risk insurance (in an amount not less than the Stipulated Loss Value) and comprehensive public liability insurance, including any claims caused from the breach of any Environmental Laws involving the Equipment, in amounts and with carriers reasonably satisfactory to Lessor. Any such insurance shall name Lessor and the Assignee(s) as additional insured and, as for the all risk insurance, loss payees as their interests may appear. All such insurance shall provide that it may not be terminated, canceled or altered without at least thirty (30) days' prior written notice to Lessor and its Assignee(s). Coverage afforded to Lessor shall not be rescinded, impaired, or invalidated by any act or neglect of Lessee. Lessee agrees to supply to Lessor, upon request, evidence of such insurance.

**15.     REPRESENTATIONS AND WARRANTIES OF LESSEE; FINANCIAL STATEMENTS**

(a) Lessee represents and warrants to Lessor and its Assignee(s) (i) that the execution, delivery and performance of this Master Agreement and the Lease was duly authorized and that upon execution of this Master Agreement and the Lease by Lessee and Lessor, this Master Agreement and the Lease will be in full force and effect and constitute a valid legal and binding obligation of Lessee, and enforceable against Lessee in accordance with their respective terms; (ii) the Equipment is accurately described in the Lease and all documents of Lessee relating to the Lease; (iii) that Lessee is in good standing in the jurisdiction of its incorporation and/or organization and in any jurisdiction in which any of the Equipment is located; (iv) that no consent or approval of, giving of notice to, registration with, or taking of any other action in respect of, any state, federal or other government authority or agency is required with respect to the execution, delivery and performance by the Lessee of this Master Agreement or the Lease or, if any such approval, notice, registration or action is required, it has been obtained; (v) that

the entering into and performance of this Master Agreement and the Lease will not violate any judgment, order, law or regulation applicable to Lessee or any provision of Lessee's Articles of Incorporation, Bylaws, Articles of Organization and/or Operating Agreements or result in any breach of, or constitute a default under, or result in the creation of any lien, charge, security interest or other encumbrance upon any assets of Lessee or upon the Equipment pursuant to any instrument to which Lessee is a party or by which it or its property may be bound; (vi) there are no actions, suits or proceedings pending, or to the knowledge of Lessee, threatened, before any court or administrative agency, arbitrator or governmental body which will, if determined adversely to Lessee, materially adversely affect its ability to perform its obligations under the Lease or any related agreement to which it is a party; (vii) that aside from this Master Agreement and the Lease there are no additional agreements between Lessee and Lessor relating to the Equipment, and (viii) that any and all financial statements and other information with respect to Lessee supplied to Lessor at the time of execution of the Lease and any amendment, are true and complete. The foregoing representations and warranties shall survive the execution and delivery of the Lease and any amendments hereto and shall upon the written request of Lessor, be made to Lessor's Assignee(s).

(b) Prior to and during the term of the Lease, Lessee will furnish Lessor with Lessee's annual audited financial statements no later than ninety (90) days after its fiscal year end, and a copy of its quarterly unaudited financial statements within forty-five (45) days after the end of each fiscal quarter. If Lessee is a subsidiary of another company, Lessee shall supply such company's financial statements and guarantees as are reasonably acceptable to Lessor. Lessor's obligations to perform under any Lease is subject to the condition that the financial statements furnished to Lessor by Lessee present the financial condition and results of operations of Lessee and its affiliated corporations and/or companies, if any, and any guarantor of Lessee's obligations under any Lease, as of the date of such financial statements, and that since the date of such statements there have been no material adverse changes in the assets or liabilities, the financial condition or other condition which in Lessor's or Assignee(s) sole discretion are deemed to be materially adverse. Lessee shall also provide Lessor with such other statements concerning the Lease and the condition of the Equipment as Lessor may from time to time request.

(c) Upon Lessor's request, Lessee shall, with respect to each Lease, deliver to Lessor (i) a certificate of a secretarial officer of Lessee certifying the bylaw, resolution (specific or general) or corporate action authorizing the transactions contemplated in the Lease; (ii) an incumbency certificate certifying that the person signing this Master Agreement and the Lease holds the office the person purports to hold and has authority to sign on behalf of Lessee; (iii) an opinion of Lessee's counsel with respect to the representations in Section 15(a); (iv) an agreement with Lessor's Assignee with regard to any assignment as referred to in Section 10; (v) the purchase documents if Lessee has sold or assigned its interest in the Equipment to Lessor; (vi) an insurance certificate evidencing the insurance provided by Lessee pursuant to Section 14; and (vii) an Installation Certificate duly executed by Lessee. Failure by Lessee to deliver any of these documents when due shall operate, at Lessor's option, to continue the Installation Term for the Lease thus delaying the Base Term Commencement Date, or to increase the Base Monthly Rental to recover costs incurred by Lessor consequent to the delay or the termination of the Lease as provided in Section 16.

**16.     DEFAULT, REMEDIES**

(a) The following shall be deemed "Events of Default" under the Lease:

        (i) Lessee fails to pay any installment of rent or other charge or amount due under the Lease when the same becomes due and

payable and such failure continues for ten (10) days after its due date; or

(ii) Except as expressly permitted in the Lease, Lessee attempts to remove, sell, encumber, assign or sublease or fails to insure any of the Equipment, or fails to deliver any documents required of Lessee under the Lease; or

(iii) Any representation or warranty made by Lessee or Lessee's guarantor in the Lease or any document supplied in connection with the Lease or any financial statement is misleading or materially inaccurate; or

(iv) Lessee fails to observe or perform any of the other obligations required to be observed by Lessee under the Lease and such failure continues uncured for ten (10) days after its occurrence thereof; or

(v) Lessee or Lessee's guarantor ceases doing business as a going concern; makes an assignment for the benefit of creditors; admits in writing its inability to pay its debts as they become due; files a voluntary petition in bankruptcy; is adjudicated a bankrupt or an insolvent; files a petition seeking for itself any reorganization, arrangement, composition, readjustment, liquidation, dissolution or similar arrangement under any present or future statute, law or regulation or files an answer admitting or fails to deny the material allegations of a petition filed against it in any such proceeding; consents to or acquiesces in the appointment of a trustee, receiver, or liquidator for it or of all or any substantial part of its assets or properties, or if it or its trustee, receiver, liquidator or shareholders shall take any action to effect its dissolution or liquidation;

(vi) If within thirty (30) days after the commencement of any proceedings against Lessee or Lessee's guarantor seeking reorganization, arrangement, composition, readjustment, liquidation, dissolution or similar relief under any present or future statute, law or regulation, such proceedings shall not have been dismissed, or if within thirty (30) days after the appointment (with or without Lessee's or Lessee's guarantor's consent) of any trustee, receiver or liquidator of it or all of or any substantial part of its respective assets and properties, such appointment shall not be vacated;

(vii) Lessee or any guarantor of Lessee shall suffer an adverse change in its financial condition after the date hereof as determined by Lessor in its sole discretion, or there shall occur a substantial change in ownership of the outstanding stock of the Lessee, any subsidiary of Lessee or a substantial change in its board of directors, members or partners;

(viii) Lessee shall be in default of any other Schedule or agreement executed with Lessor or under any agreement with any other party that in Lessor's sole opinion is a material agreement; or shall fail to sign and deliver to Lessor any document requested by Lessor in connection with this Master Agreement or shall fail to do anything determined by Lessor to be necessary or desirable to effectuate the transaction contemplated by this Master Agreement or to protect Lessor's rights and interest in this Master Agreement and Equipment; or shall fail to provide financial statements to Lessor as provided for in Section 15 (b) hereof.

(ix) Lessee breaches any license or other agreement for software.

(x) Failure of Lessee to promptly execute and deliver to Lessor any document required under Section 10 of this Master Agreement.

(b) Lessee shall immediately notify Lessor of the occurrence of an Event of Default or any event that would become an Event of Default. Upon the happening of any Event of Default, Lessor may declare the Lessee to be in default. Upon a declaration of default, Lessor may immediately apply the Security Deposits (as defined and set forth in Section 18) to any one or more of the obligations of Lessee to Lessor, including unpaid rent, fees, costs, charges, expenses and/or the Stipulated Loss Value or as otherwise provided for in any Schedule to this Master Agreement. The application of the Security Deposits shall not be in lieu of, but shall be in addition to all other remedies available to Lessor under the Master Agreement and applicable law. Lessee authorizes Lessor at any time thereafter, with or without terminating the Lease, to enter any premises where the Equipment may be and take possession of the Equipment. Lessee shall, upon such declaration of default, without further demand, immediately pay Lessor an amount which is equal to (i) any unpaid amount due on or before Lessor declared the Lease to be in default, plus (ii) as liquidated damages for loss of a bargain and not as a penalty, an amount equal to the Stipulated Loss Value for the Equipment computed as of the date the last Base Monthly Rental payment was due prior to the date Lessor declared the Lease to be in default, together with interest, as provided herein, plus (iii) all attorney and court costs incurred by Lessor relating to the enforcement of its rights under the Lease. After an Event of Default, at the request of Lessor and to the extent requested by Lessor, Lessee shall immediately comply with the provisions of Section 6(d) and Lessor may sell the Equipment at private or public sale, in bulk or in parcels, with or without notice, without having the Equipment present at the place of sale; or Lessor may lease, otherwise dispose of or keep idle all or part of the Equipment, subject, however, to its obligation to mitigate damages. The proceeds of sale, lease or other disposition, if any, of the Equipment shall be applied: (1) to all Lessor's costs, charges and expenses incurred in taking, removing, holding, repairing and selling, leasing or otherwise disposing of the Equipment including actual attorney fees; then (2) to the extent not previously paid by Lessee, to pay Lessor the Stipulated Loss Value for the Equipment and all other sums owed by Lessee under the Lease, including any unpaid rent which accrued to the date Lessor declared the Lease to be in default and indemnities then remaining unpaid under the Lease; then (3) to reimburse to Lessee Stipulated Loss Value previously paid by Lessee as liquidated damages; and (4) any surplus shall be retained by Lessor. Lessee shall pay any deficiency in (1) and (2) immediately. If Lessee breaches Section 19(l) of this Master Agreement with regard to Software (as hereinafter defined), Lessee shall be liable to Lessor for additional damages in an amount equal to the original purchase price paid by Lessor for the Software, and in addition, at Lessor's option, Lessor shall be entitled to injunctive and other equitable relief. The exercise of any of the foregoing remedies by Lessor shall not constitute a termination of the Lease unless Lessor so notifies Lessee in writing. Lessor may also proceed by appropriate court action, either at law or in equity to enforce performance by Lessee of the applicable covenants of the Lease or to recover damages for the breach of the Lease. Upon the happening of an Event of Default by Lessee with regard to Software under Section 19(l) of this Lease, Lessor may elect any of the following remedies: (i) by notice to Lessee, declare any License agreement with respect to Software terminated, in which event the right and License of Lessee to use the Software shall immediately terminate and Lessee shall thereupon cease all use of the Software and return all copies thereof to Lessor or original Licensor; (ii) have access to and disable the Software by any means deemed necessary by Lessor, for which purposes Lessee hereby expressly consents to such access and disablement, promises to take no action that would prevent or interfere with Lessor's ability to perform such access and disablement, and waives and releases any and all claims that it has or might otherwise have for any and all losses, damages, expenses, or other detriment that it might suffer as a result of such access and disablement. Lessee agrees that the detriment that Lessor will suffer as a result of a breach by Lessee of the obligations contained in this Master Agreement cannot

be adequately compensated by monetary damages, and therefore Lessor shall be entitled to injunctive and other equitable relief to enforce the provisions of this paragraph. LESSEE AGREES THAT LESSOR SHALL HAVE NO DUTY TO MITIGATE LESSOR'S DAMAGES UNDER ANY SCHEDULE BY TAKING LEGAL ACTION TO RECOVER THE SOFTWARE FROM LESSEE OR ANY THIRD PARTY, OR TO DISPOSE OF THE SOFTWARE BY SALE, RE-LEASE OR OTHERWISE.

(c) The waiver by Lessor of any breach of any obligation of Lessee shall not be deemed a waiver of any future breach of the same or any other obligation. The subsequent acceptance of rental payments under the Lease by Lessor shall not be deemed a waiver of any such prior existing breach at the time of acceptance of such rental payments. The rights afforded Lessor under Section 16 shall be cumulative and concurrent and shall be in addition to every other right or remedy provided for the Lease or now or later existing in law (including as appropriate all the rights of a secured party or lessor under the Uniform Commercial Code) or in equity and Lessor's exercise or attempted exercise of such rights or remedies shall not preclude the simultaneous or later exercise of any or all other rights or remedies.

(d) In the event Lessee shall fail to perform any of its obligations under the Lease, then Lessor may perform the same, but shall not be obligated to do so, at the cost and expense of Lessee. In any such event, Lessee shall promptly reimburse Lessor for any such costs and expenses incurred by Lessor.

(e) In the event Lessor believes in good faith that the Equipment is in danger of misuse, abuse or confiscation or to be in any other way threatened; or believes in good faith that the Equipment is no longer sufficient or has declined or may decline in value; or believes in good faith for any other reason that the prospect for payment or performance has become impaired, Lessor shall have the right, in its sole discretion, to either require additional collateral or declare the entire indebtedness under any Schedule immediately due and payable.

(f) Upon an Event of Default as defined herein ("Trigger Event"), Lessee hereby grants to Lessor a security interest in all currently existing and hereafter acquired or arising assets, property and proceeds thereof belonging to Lessee and its subsidiaries, including any and all goods, chattels, fixtures, equipment, assets, accounts receivable, contract rights, general intangibles and property of every kind wherever located in which Lessee or its subsidiaries has any interest and proceeds thereof, to secure prompt payment and performance of all its obligations under the Master Agreement and Lease. Upon the occurrence of a Trigger Event, the foregoing grant shall automatically be effective and Lessor shall have the right to file financing statements (e.g. UCC-1) under the applicable Uniform Commercial Code. Lessee hereby authorizes Lessor to make such filings immediately upon the occurrence of a Trigger Event and will, upon Lessor's request, take such further actions and execute and deliver such other documents, at its expense, as Lessor may request to perfect and protect its security interest granted hereby. Lessee acknowledges and agrees that the foregoing grant of security interest is in addition to and shall in no way affect or alter any existing security interest(s) granted to Lessor under this Master Agreement.

## 17.    LESSOR'S TAX BENEFITS

Lessee acknowledges that Lessor shall be entitled to claim all tax benefits, credits and deductions related to the Equipment for federal income tax purposes including, without limitation: (i) deductions on Lessor's cost of the Equipment for each of its tax years during the term of the Lease under any method of depreciation or other cost recovery formula permitted by the Internal Revenue Code of 1986, as amended (hereinafter called the "Code"), and (ii) interest deductions as permitted by the Code on the aggregate interest paid to any Assignee (hereinafter

collectively "Lessor's Tax Benefits"). Lessee agrees to take no action inconsistent (including the voluntary substitution of Equipment) with the foregoing or which would result in the loss, disallowance, recapture or unavailability to Lessor of Lessor's Tax Benefits. Lessee hereby indemnifies Lessor and its Assignee(s) from and against (a) any loss, disallowance, unavailability or recapture of Lessor's Tax Benefits resulting from any action or failure to act of Lessee, including replacement of the Equipment, plus (b) all interest, penalties, costs, (including actual attorney fees) or additions to tax resulting from such loss, disallowance, unavailability or recapture.

## 18.    SECURITY DEPOSIT

Lessor acknowledges receipt of the security deposit(s) identified on each of the Schedules to this Master Agreement or otherwise provided to Lessor (the "Security Deposits"). Lessee hereby grants to Lessor a security interest in each of the Security Deposits, to secure all obligations of Lessee under this Master Agreement and all Schedules hereto, including but not limited to, all payment obligations and all other obligations of Lessee to Lessor for which Lessee is now or may in the future become liable. Lessee authorizes Lessor to file all financing statements, amendments to financing statements and other documents as may be required, if any, with any public filing agency in any jurisdiction, to advise of Lessor's interest in the Security Deposits. Lessee agrees to execute such additional documents or instruments as may be deemed advisable or necessary by Lessor in order to maintain and continue such security interest.

## 19.    GENERAL

(a) The Lease shall be deemed to have been made and delivered in the State of Michigan and shall be governed in all respects by the laws of such State. LESSEE AGREES TO SUBMIT TO THE JURISDICTION OF THE STATE AND/OR FEDERAL COURTS IN THE STATE OF MICHIGAN IN ALL MATTERS RELATING TO THE LEASE, THE EQUIPMENT, AND THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND LESSEE. THE PARTIES HERETO AGREE THAT IN THE EVENT OF AN ALLEGED BREACH OF THIS MASTER AGREEMENT OR ANY DOCUMENTS RELATING THERETO BY EITHER PARTY, OR ANY CONTROVERSIES ARISE BETWEEN THE PARTIES RELATING TO THIS MASTER AGREEMENT OR ANY DOCUMENTS RELATING THERETO, SUCH CONTROVERSIES SHALL BE TRIED BY A JUDGE ALONE BEFORE THE FEDERAL OR STATE COURTS IN OAKLAND COUNTY, MICHIGAN. THE PARTIES, HAVING HAD THE OPPORTUNITY TO CONSULT WITH INDEPENDENT COUNSEL OF THEIR OWN CHOOSING, HEREBY KNOWINGLY AND VOLUNTARILY CONSENT TO MICHIGAN JURISDICTION AS SET FORTH HEREIN AND WAIVE THEIR RIGHTS TO A TRIAL BY JURY IN ANY MATTER RELATING TO THIS MASTER AGREEMENT OR ANY DOCUMENTS RELATED THERETO.

(b) Provided no Event of Default has occurred and is continuing, and provided no Event of Default or event which with the giving of notice or lapse of time, or both, would constitute an Event of Default has occurred and is continuing, upon the completion of the Base Term of any Schedule, Lessee shall, upon giving one hundred eighty (180) days prior written notice to Lessor by certified mail, elect one of the following options: (i) purchase all, but not less than all, of the Items of Equipment on the applicable Schedule for a price to be agreed upon by both Lessor and any applicable Assignee and Lessee, (ii) extend the Schedule for all, but not less than all, of the Items of Equipment on the applicable Schedule for an additional twelve (12) months at the Base Monthly Rental then in effect or (iii) return all, but not less than all of the Items of Equipment on the applicable Schedule to Lessor at Lessee's expense to a destination within the Continental United States as directed by Lessor, provided that for option (iii) to apply, Lessee shall have paid all late charges, interest, taxes, penalties due under the

Lease, Lessee agrees to pay to Lessor an additional per diem rent ("Hold Over Rent") in an amount equal to one hundred twenty five percent (125%) of the Base Monthly Rental then in effect divided by thirty (30) until all Items of Equipment are received by Lessor, Lessee shall have complied with Sections 6 (a), (b), (c) and Section 7 hereof, and Lessee shall immediately pay to Lessor a Terminal Rental Adjustment Cost ("TRAC") in an amount equal to subsection (ii) above. Provided that Lessee selects option (iii), Lessor shall use its best efforts to remarket the Equipment and remit to Lessee any amount collected by Lessor less its reasonable remarketing costs which shall include, without limitation, costs of repossession, reconfiguration, de-installation and installation, refurbishment, storage, and freight charges and legal fees, whether in house or to third parties. With respect to option (i) and option (iii), both Lessor and Lessee shall have absolute and sole discretion regarding the terms and conditions of the agreement to the purchase price of the Equipment. In the event that Lessor and Lessee have not agreed to either option (i) or option (iii) by the conclusion of the Base Term, or if Lessee fails to provide notice of its election via certified mail at least one hundred eighty (180) days prior to the termination of the Base Term, then option (ii) shall automatically apply at the end of the Base Term. At the conclusion of option (ii) above, the Lease shall continue for successive six (6) month renewals at the payment specified on the respective Schedule until either Lessee or Lessor provide the other party with at least ninety (90) days written notice of their desire to terminate the agreement.

(c) This Master Agreement and the Lease constitute the entire and only agreement between Lessee and Lessor with respect to the lease of the Equipment, and the parties have only those rights and have incurred only those obligations as specifically set forth herein. The covenants, conditions, terms and provisions may not be waived or modified orally and shall supersede all previous proposals, both oral and written, negotiations, representations, commitments or agreements between the parties. The Lease may not be amended or discharged except by a subsequent written agreement entered into by duly authorized representatives of Lessor and Lessee. A photocopy or facsimile or scanned reproduction of an original signature of a party to this Agreement shall bind that party to the terms, conditions and covenants of the Agreement as if it were the original.

LESSEE INITIALS

(d) All notices, consents or requests desired or required to be given under the Lease shall be in writing and shall be delivered in person or sent by certified mail, return, receipt requested, or by courier service to the address of the other party set forth in the introduction of this Master Agreement or to such other address as such party shall have designated by proper notice.

(e) Each Schedule shall be executed with one original. To the extent, if any, that a Schedule constitutes chattel paper (as such term is defined in the Uniform Commercial Code) a security interest in the Schedule may only be created through the transfer or possession of the Schedule marked "Original". This Master Agreement, in the form of a photocopy, is Exhibit A to the Schedule and is not chattel paper by itself.

(f) Section headings are for convenience only and shall not be construed as part of the Lease.

(g) It is expressly understood that all of the Equipment shall be and remain personal property, notwithstanding the manner in which the same may be attached or affixed to realty, and, upon Lessor's request, Lessee shall secure from its mortgagee, landlord or owner of the premises a waiver in form and substance reasonably satisfactory to Lessor.

(h) Lessor may upon written notice to Lessee advise Lessee that certain Items supplied to Lessee are leased to Lessor and supplied to Lessee under the Lease as a sublease. Lessee agrees to execute and deliver such acknowledgements and assignments in connection with such a Lease as are reasonably required. If, at any time during the term of the Lease, Lessor's right to lease such Equipment expires, Lessor may remove such Equipment from Lessee's premises and shall promptly provide identical substitute Equipment. All expenses of such substitution, including de-installation, installation and transportation expenses, shall be borne by Lessor.

(i) Prior to the delivery of any Item, the obligations of Lessor hereunder shall be suspended to the extent that it is hindered or prevented from complying therewith because of: labor disturbances, including strikes and lockouts; acts of God; fires; storms; accidents; failure to deliver any Item; governmental regulations or interferences or any cause whatsoever not within the sole control of Lessor.

(j) Lessee hereby acknowledges and agrees that it has had a full and fair opportunity to read each of the terms and conditions of this Master Agreement, specifically Sections 2, 16 and 19, and that Lessee fully understands the terms and conditions herein, having had the opportunity to consult with an attorney of its own choosing prior to executing this Master Agreement and any related documents.

LESSEE INITIALS

(k) Any provision of this Master Agreement or any Schedule prohibited by or unlawful or unenforceable under any applicable law of any jurisdiction shall be ineffective as to such jurisdiction without invalidating the remaining provisions of this Master Agreement and such Schedule.

(l) In the event the Equipment includes software (which Lessee agrees shall include all documentation, later versions, updates, upgrades, and modifications) (herein "Software"), the following shall apply: (i) Lessee shall possess and use the Software in accordance with the terms and conditions of any license agreement ("License") entered into with the owner/vendor of such Software and shall not breach the License (at Lessor's request, Lessee shall provide a complete copy of the License to Lessor); (ii) Lessee agrees that Lessor shall have an interest in the License and Software arising out of its payment of the price thereof and is an assignee or third party beneficiary of the License; (iii) as due consideration of Lessor's payment of the License and Software and for providing the Software to Lessee at a lease rate (as opposed to a debt rate), Lessee agrees that Lessor is leasing (and not financing) the Software to Lessee; (iv) except for the original price paid by Lessor, Lessee shall, at its own expense, pay promptly when due all servicing fees, maintenance fees update and upgrade costs, modification cost, and all other costs and expenses relating to the Software and maintain the License in effect during the term of the Lease; and (v) the Software shall be deemed Equipment for all purposes under the Lease.

(m) The parties agree that this is a "Finance Lease" as defined by section 2A-103(g) of the Uniform Commercial Code ("UCC"). Lessee acknowledges either (a) that Lessee has reviewed and approved any written Supply Contract (as defined by UCC 2-A-103(y)) covering the Equipment purchased from the Supplier (as defined by UCC 2A-103(x)) thereof for lease to Lessee or (b) that Lessor has informed or advised Lessee, in writing, either previously or by this Lease of the following: (i) the identity of the Supplier, (ii) that the Lessee may have rights under the Supply Contract; and (iii) that the Lessee may contact the Supplier for a description of any such rights Lessee may have under the Supply Contract.

Lessee hereby waives any and all rights and remedies granted to Lessee by Sections 303 and 508 through 522 of Articles 2A of the Uniform Commercial Code (although no such waiver shall constitute a waiver of any of Lessee's rights or remedies against the manufacturer of the Equipment).

(n) The parties acknowledge that serial numbers and/or other identifiable information for one or more Items may be unavailable prior to execution of the applicable Schedule. In the event a Schedule fails to indicate serial numbers or other identifiable information or incorrectly identifies serial numbers or other identifiable information, for one or more Items after execution of the applicable Schedule, Lessee expressly consents to Lessor's unilateral amendment of the applicable Schedule to insert or correct serial numbers or other identifiable information therein.

(o) Lessee hereby authorizes and appoints Lessor and Lessor's agents and assigns as Lessee's attorney-in-fact to execute acknowledgement letters and other documents required to be executed by Lessee to effect any underwriting or perfect any security interest with regard to a Schedule.

The parties have executed this Master Lease Agreement as of the date first written above.

LESSOR:
VARILEASE FINANCE, INC.

By: _Sherrie Copier_

Name: _Sherrie Copier_

Title: _SVP_

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: _Dustin D, Misa_

Title: _President_

ORIGINAL



ORIGINAL

Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel 801.733.8100

## SCHEDULE NO. 01

SCHEDULE NO. 01 dated June 28, 2018 (the "Schedule") between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC, (the "Lessee") incorporates by reference the terms and conditions of Master Lease Agreement dated June 28, 2018 between Lessor and Lessee (the "Master Agreement") and constitutes a separate lease between Lessor and Lessee. The Schedule and Master Agreement are hereinafter referred to collectively, as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Agreement.

1.  Equipment:  Assorted IT networking and storage equipment, and related equipment as approved by Lessor together with all other equipment and property hereafter purchased pursuant to the terms of the Lease, and any and all additions, enhancements and replacements thereto (collectively, the "Equipment"). Software and soft costs, collectively, shall not exceed twenty percent (20%) of the Total Equipment Cost.

    The Equipment shall be more fully and completely described in an Installation Certificate, which shall later be executed by Lessee in connection with the Schedule. Upon Lessee's execution thereof, this section shall be automatically amended to include all equipment and property described in the Installation Certificate.

2.  Equipment Location:  Various locations to be more fully and completely described in an Installation Certificate, which shall later be executed by Lessee in connection with the Schedule. Upon Lessee's execution thereof, this section shall be automatically amended to include all locations described in the Installation Certificate.

3.  Total Equipment Cost:  $1,000,000.00

4.  Base Term:  36 Months

5.  Base Monthly Rental:  $26,500.00 (plus applicable sales/use tax)

6.  Advance Payment:  $26,500.00 applied to the last rental (plus applicable sales/use tax). Lessee shall pay the last rental in advance upon the execution of this Schedule. Lessee acknowledges and agrees that, notwithstanding anything to the contrary herein, this payment is non-refundable to Lessee under any circumstances, including, without limitation, any termination of this Lease for any reason prior to the end of its scheduled term. This payment shall be deemed earned by Lessor, and upon receipt by Lessor, shall immediately be applied to satisfy Lessee's obligation to make the last rental.

7.  Base Lease Rate Factor:  0.02650

8.  Floating Lease Rate Factor:  The Base Lease Rate Factor shown in Section 7, which is used to calculate the Base Monthly Rental, shall increase 0.00008775 for every five (5) basis point increase in 36-month U.S. Treasury Notes, until all Items of Equipment have been installed, at which point the date set forth on the Installation Certificate of the Lease shall have occurred. The 36-month U.S. Treasury Note yield used as the basis for the derivation of the Base Lease Rate Factor contained herein is 2.43%.

9.  Equipment Return Location:  To Be Advised

10. Special Terms:

    a.  Authorization for Automatic Withdrawals: Lessee hereby authorizes Lessor or its assigns to electronically transfer all rental payments and other sums required to fulfill Lessee's contractual obligation under the Lease from Lessee's account maintained with its financial institution, and Lessee agrees to execute and deliver an Authorization Agreement for Automatic Withdrawals to Lessor to effect such transfers. Failure or refusal of Lessee to authorize such transfers or failure of Lessor or its assigns to receive such payments by electronic transfer shall constitute an additional Event of Default under Section 16(a) of the Master Agreement.

    Lessee Initials

    b.  Sale Leaseback: Notwithstanding anything to the contrary herein, the parties acknowledge and agree that a portion of this transaction is structured as a sale leaseback, whereby Lessor shall purchase the equipment from Lessee for purposes of leasing the equipment back to Lessee in accordance with the terms and conditions set forth in the Sale Leaseback Agreement dated June 28, 2018, a copy of which is attached hereto and incorporated herein.

    Lessee Initials

Lessor Initials:

Lessee's execution and delivery of this Schedule shall constitute its offer to lease the Equipment described herein upon the terms and conditions set forth herein. Lessor's subsequent execution of this Schedule in Michigan and delivery to Lessee shall constitute its acceptance of the Lease. The Lease shall be deemed made in Michigan.

Upon Lessor's request, Lessee hereby agrees to provide evidence of Lessee's identity to comply with any applicable law, rule or regulation, including, but not limited to, Section 326 of the "Patriot Act" signed into law on October 26, 2001.

Notwithstanding anything herein or in the Master Agreement to the contrary, Lessee acknowledges and agrees, that Lessor shall be entitled to claim for federal income tax purposes, without limitation, all benefits, credits and deductions related to the Equipment.

The undersigned Lessee acknowledges that this Schedule authorizes the Lessor or its agents or assignee(s) to sign, execute and file on its behalf any and all necessary documents, including UCC financing statements and other filings and recordings, to make public this lease transaction. The parties intend this transaction to be a true lease, but if any court or tribunal, having power to bind the parties, should conclude that all or part of this Schedule is not a true lease but is in the nature of a sale, consignment, or other transaction, the parties intend and the Lessee hereby grants a continuing security interest in the Equipment and other personal property described in the Master Agreement, whether now owned or hereafter acquired, from the date of this Schedule to secure the payment of all Lessee's indebtedness to Lessor. In the event serial numbers for Items are unavailable upon execution hereof, Lessee authorizes Lessor to amend this Schedule by inserting correct serial numbers with respect to those Items.

THIS SCHEDULE TOGETHER WITH THE MASTER AGREEMENT AND ANY ADDITIONAL PROVISION(S) REFERRED TO IN ITEM 10 CONSTITUTE THE ENTIRE AGREEMENT BETWEEN THE LESSOR AND LESSEE AS TO THE LEASE AND THE EQUIPMENT.

LESSOR:
VARILEASE FINANCE, INC.

By: _Sherrie Copier_

Name: _Sherrie Copier_

Title: _SVP_

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: _Login V. Misa_

Title: _President_

 ORIGINAL



Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel 801.733.8100

## SALE LEASEBACK AGREEMENT

THIS SALE LEASEBACK AGREEMENT ("Agreement"), between INTERCONTINENTAL CAPITAL GROUP, INC., a New York corporation, having its chief executive offices at 265 Broadhollow Road, 4th Floor, Melville, NY 11747 ("Seller") and VARILEASE FINANCE, INC., a Michigan corporation, having its chief executive offices at 2800 East Cottonwood Parkway, 2nd Floor, Salt Lake City, UT 84121 ("Purchaser") is dated and effective this June 28, 2018.

WHEREAS, Purchaser, as Lessor and Seller, as Lessee have entered into Schedule No. 01 dated June 28, 2018 (the "Schedule") as it incorporates the terms and conditions of Master Lease Agreement dated June 28, 2018 (the "Master Agreement"). The Schedule and Master Agreement shall hereinafter be referred to collectively, as the "Lease";

WHEREAS, Seller desires Purchaser to purchase from Seller property and equipment listed on one or more Authorizations for Progress Payment (the "Authorizations") (collectively, the "Equipment" and individually, an "Item of Equipment"), and lease the Equipment back from Purchaser; and,

WHEREAS, Purchaser desires to buy the Equipment from Seller and lease the Equipment to Seller under the terms and conditions of this Agreement, the Authorizations and the Lease.

NOW, THEREFORE, in consideration of the foregoing and in further consideration of the representations and covenants contained herein, the parties agree as follows:

1. <u>Purchase and Sale</u>. Seller hereby sells and Purchaser hereby purchases the Equipment (including all maintenance records, schematics, logic books, manuals, cables, kick plates, form stands, diagnostics and microfiche necessary for the installation, maintenance and operation of the Equipment) described in one or more Authorizations signed by Seller. Each Authorization upon the execution and delivery thereof, shall be incorporated into this Agreement by this reference, and collectively, the Authorizations shall comprise the Equipment.

2. <u>Purchase Price</u>. Purchaser and Seller hereby agree that the purchase price to be paid to Seller by Purchaser for the Equipment shall not exceed $1,000,000.00 which shall be payable to Seller under the terms and conditions of this Agreement, the Authorizations and the Lease.

3. <u>Taxes</u>. Seller represents and warrants that it is responsible for and it has paid all sales and use, property and other taxes assessed or due in connection with Seller's purchase, use and possession of the Equipment prior to this sale to Purchaser. Seller will pay all taxes in the nature of excise, sales or use taxes imposed upon Seller by any state or political subdivision by reason of the sale provided for herein. Notwithstanding the foregoing, Purchaser warrants that this purchase is for resale and will provide Seller with Purchaser's resale exemption certificate number.

4. <u>Warranty of Title</u>. SELLER HEREBY WARRANTS TO PURCHASER, ITS SUCCESSORS AND ASSIGNS, (i) THAT THE ITEMS OF EQUIPMENT IN ANY AUTHORIZATION SIGNED IN CONNECTION WITH THIS AGREEMENT ARE ELIGIBLE FOR THE MANUFACTURERS MAINTENANCE AGREEMENT AND (ii) SELLER HAS GOOD AND MARKETABLE TITLE TO THE EQUIPMENT, FREE AND CLEAR OF ALL CLAIMS, LIENS, ENCUMBRANCES AND RIGHTS OF OTHERS OF ANY NATURE WHATSOEVER. BY THIS AGREEMENT, THE PARTIES AGREE THAT TITLE AND OWNERSHIP OF THOSE ITEMS OF EQUIPMENT SPECIFIED IN ANY AUTHORIZATION SHALL PASS TO PURCHASER AT THE TIME SELLER SIGNS SUCH AUTHORIZATION, AT WHICH TIME SELLER SHALL GRANT, BARGAIN, SELL, TRANSFER AND DELIVER TO PURCHASER ALL OF SELLER'S RIGHT, TITLE AND INTEREST IN THE ITEMS OF EQUIPMENT DESIGNATED ON THE AUTHORIZATION, TO HAVE AND TO HOLD EACH ITEM OF EQUIPMENT UNTO PURCHASER, ITS SUCCESSORS AND ASSIGNS, FOREVER BY EXECUTING A BILL OF SALE IN FAVOR OF PURCHASER. SELLER HEREBY INDEMNIFIES PURCHASER AGAINST ALL CLAIMS AND COSTS INCURRED IN THE DEFENSE OF TITLE TO THE EQUIPMENT BY ANYONE CLAIMING BY OR THROUGH SELLER. Seller is transferring to Purchaser good title to the Equipment, free and clear of all liens and encumbrances of any kind or description and each Item of Equipment will be at the time of signing of each Authorization, located at Seller's premises identified on the Authorization, in good operating condition and appearance and installed (if applicable) and operating in accordance with all manufacturer specifications. Effective at the time of signing of each Authorization, Seller assigns to Purchaser all of its rights and interests in and to any software specified in each Authorization, together with all vendor representations, warranties and indemnities pertaining thereto, and in any license agreement entered into by Seller in connection with such software. Provided no Event of Default has occurred and is continuing under the Lease, Seller is hereby authorized to use such software consistent with the license agreement relating thereto, and to communicate directly with any licensor in all matters relating to the software and license agreement. Seller agrees to perform and discharge when due each and every obligation of licensee under each license agreement and to not breach any provision of the license. Seller assumes and indemnifies Purchaser against all liabilities or claims arising in connection with such license.

5. Manufacturer's Warranties. Seller hereby assigns to Purchaser all warranties and indemnities with respect to the Equipment made by the manufacturer thereof.

6. Security Interest. Seller hereby reserves a security interest in the Equipment, which interest shall be automatically terminated upon payment by Purchaser of the purchase price as set forth in each Authorization.

7. Purchaser's Obligations. Seller hereby acknowledges that Purchaser's obligations hereunder are expressly subject to the following conditions:

   a. Purchaser's receipt of the Master Agreement, Schedule, and supplemental documentation pursuant to section 10 of the Schedule within five (5) business days from the date of this Agreement. Should the Lease not be executed and delivered by Seller within such five-day period then, at the option of Purchaser, this Agreement shall be null and void ab initio.

   b. Purchaser's receipt of properly executed Authorization(s) and Bill(s) of Sale given by Seller in favor of Purchaser.

   c. Purchaser's receipt and review of certified UCC searches against Seller showing no security interests, liens or encumbrances on any Item of Equipment, or partial releases of any UCC liens or encumbrances and/or subordinations from lienholders, in a form acceptable to Purchaser.

   d. Purchaser's receipt and review of evidence of Seller's ownership of the Equipment.

   e. Any other documentation reasonably required by Purchaser

8. Seller's Representations and Warranties. Seller represents and warrants to Purchaser that:

   a. Seller is duly organized, validly existing and in good standing under the laws of the state of its organization and in all jurisdictions where such qualification is required for it to conduct its business.

   b. This Agreement has been duly authorized by Seller, and upon execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Seller enforceable in accordance with its terms.

   c. No event has occurred or is continuing which constitutes an event of default under this Agreement or the Lease. No consent, approval or authorization of or by any court, administrative agency or other governmental authority is required in connection with the execution, delivery or performance by Seller of, or the consummation by Seller of the transaction contemplated by this Agreement.

   d. The transaction contemplated by this Agreement complies with all applicable federal and state laws, rules and regulations applicable to Seller.

9. Purchaser's Representations and Warranties. Purchaser represents and warrants to Seller that:

   a. Purchaser is a corporation company duly organized, validly existing and in good standing under the laws of the State of Michigan and in all jurisdictions where such qualification is required for it to conduct its business.

   b. This Agreement has been duly authorized by Purchaser, and upon the execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Purchaser enforceable in accordance with its terms.

10. Default and Remedies. In the event any of Seller's representations made hereunder should be false or misleading in any material respect, or in the event Seller should breach any of its warranties or obligations under this Agreement, Purchaser shall be entitled to exercise all rights and remedies available to it at law or in equity together with all of its rights and remedies under the Lease in Purchaser's discretion as if they were set forth in this Agreement, and for purposes hereof all such rights and remedies shall be incorporated herein by this reference.

11. Successors. Purchaser and Seller agree that this Agreement shall inure to the benefit of and shall be binding upon Seller and Purchaser, their respective successors and assigns. Any assignment by Purchaser shall not require Seller's prior written approval provided such assignee agrees to observe Purchaser's covenant of quiet enjoyment under the Master Agreement. Seller shall not assign any interest in this Agreement without Purchaser's prior written consent.

12. Survival of Covenants. Purchaser and Seller agree that the warranties, covenants and agreements contained in this Agreement shall survive the passing of title to the Equipment.

13. Entire Agreement. Seller and Purchaser agree that this Agreement and the Lease, together with any amendments, supplements or riders thereto, shall constitute the entire agreement between the parties with respect to the Equipment and shall supersede all proposals, oral or written, all prior negotiations and all other communications.

14. <u>Legal and Administrative Expenses</u>. Seller shall reimburse Purchaser for all charges, costs, expenses and attorney fees incurred by Purchaser in connection with this sale/leaseback transaction.

15. <u>General</u>. This Agreement may only be modified by a subsequent writing executed by both parties. If any provision of this Agreement shall be held to be invalid, illegal or unenforceable, the validity, legality and enforceability of the remaining provisions shall not in any way be affected or impaired thereby. This Agreement shall be governed by the laws of the State of Michigan without giving effect to the principles of conflict of laws. Section headings are for convenience only and shall not be construed as part of this Agreement.

IN WITNESS WHEREOF, the parties have executed this Sale Leaseback Agreement on the date shown above.

PURCHASER:
VARILEASE FINANCE, INC.

By: _Sherri Copin_

Name: _Sherrie Coper_

Title: _SVP_

SELLER:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: _Justin U. Misa_

Title: _President_





Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel  801.733.8100

AMENDMENT NO. 1
TO
SCHEDULE NO. 01

Reference is made to Schedule No. 01 dated June 28, 2018 (the "Schedule") incorporating by reference Master Lease Agreement dated June 28, 2018 between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") (the "Master Agreement"). The Schedule and Master Agreement shall hereinafter be referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

Effective the date hereof, section 10 of the Schedule is hereby amended by adding a subsection (c.) as follows:

"c. Mobile Equipment: Notwithstanding anything to the contrary in the Master Agreement, Lessor acknowledges that the Equipment is mobile and may be moved to additional locations in the continental United States so long as Lessee keeps the Equipment in its sole possession and control and, upon Lessor's request, shall promptly provide Lessor the then current location of the Equipment. Lessee's failure to promptly provide such location to Lessor shall also constitute an Event of Default under the Lease, for which Lessor shall be permitted to exercise any of its remedies therein."

All other terms and conditions of the Schedule shall remain in full force and effect without change.

Dated: July 16, 2018

LESSOR:
VARILEASE FINANCE, INC.

By: _Sherrie Copier_

Name: _Sherrie Copier_

Title: _SVP_

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President



**ORIGINAL**

Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel  801.733.8100

# AMENDMENT NO. 2
# TO
# SCHEDULE NO. 1

Reference is made to Schedule No. 01 dated June 28, 2018, as amended by Amendment No. 1 dated July 16, 2018 (collectively, the "Schedule") incorporating by reference Master Lease Agreement dated June 28, 2018, between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") (the "Master Agreement").  The Schedule and Master Agreement shall hereinafter be referred to collectively as the "Lease".  All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

The Schedule is hereby amended effective the date hereof by deleting Sections 3, 5 and 6 in their entirety and replacing them with the following:

3.  <u>Total Equipment Cost:</u>          $1,100,000.00

5.  <u>Base Monthly Rental:</u>          $29,150.00 (plus applicable sales/use tax)

6.  <u>Advance Payment:</u>          $29,150.00 applied to the last rental (plus applicable sales/use tax).  Lessee shall pay the last rental in advance upon the execution of this Schedule.  Lessee acknowledges and agrees that, notwithstanding anything to the contrary herein, this payment is non-refundable to Lessee under any circumstances, including, without limitation, any termination of this Lease for any reason prior to the end of its scheduled term.  This payment shall be deemed earned by Lessor, and upon receipt by Lessor, shall immediately be applied to satisfy Lessee's obligation to make the last rental.

All other terms and conditions of the Schedule shall remain in full force and effect without change.

Dated: August 9, 2018

LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name:  Sherrie Copier

Title:  SVP

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President



Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel 801.733.8100

# AMENDMENT NO. 3
## TO
## SCHEDULE NO. 01

Reference is made to Schedule No. 01 dated June 28, 2018, as amended by Amendment No. 1 dated July 16, 2018 and Amendment No. 2 dated August 9, 2018 (collectively, the "Schedule") incorporating by reference Master Lease Agreement dated June 28, 2018 between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") (the "Master Agreement"). The Schedule and Master Agreement shall hereinafter be referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

The Schedule is hereby amended effective the date hereof by deleting Sections 3, 4, 5, 6 and 7 in their entirety and replacing them with the following:

3. **Total Equipment Cost:**   $1,091,609.98

4. **Base Term:**   24 Months

5. **Base Monthly Rental:**   $43,609.82 (plus applicable sales/use tax)

6. **Advance Payment:**   $43,609.82 applied to the last rental (plus applicable sales/use tax). Lessee shall pay the last rental in advance upon the execution of this Schedule. Lessee acknowledges and agrees that, notwithstanding anything to the contrary herein, this payment is non-refundable to Lessee under any circumstances, including, without limitation, any termination of this Lease for any reason prior to the end of its scheduled term. This payment shall be deemed earned by Lessor, and upon receipt by Lessor, shall immediately be applied to satisfy Lessee's obligation to make the last rental.

7. **Base Lease Rate Factor:**   0.03995

All other terms and conditions of the Schedule shall remain in full force and effect without change.

Dated: November 9, 2018

LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: _Sherrie Copier_____

Title: _SVP_____

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President

# ORIGINAL



Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel  801.733.8100

## AMENDMENT NO. 4
## TO
## SCHEDULE NO. 01

Reference is made to Schedule No. 01 dated June 28, 2018, as amended by Amendment No. 1 dated July 16, 2018; Amendment No. 2 dated August 9, 2018 and Amendment No. 3 dated November 9, 2018 (collectively, the "Schedule") incorporating by reference Master Lease Agreement dated June 28, 2018 between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") (the "Master Agreement"). The Schedule and Master Agreement shall hereinafter be referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

The Schedule is hereby amended effective as of January 1, 2019 by deleting Sections 4, 5, 6 and 7 in their entirety and replacing them with the following:

    4.  <u>Base Term:</u>          30 Months

    5.  <u>Base Monthly Rental:</u>      $32,147.91 (plus applicable sales/use tax)

    6.  <u>Advance Payment:</u>       $32,147.91 applied to the last rental (plus applicable sales/use tax). Lessee shall pay the last rental in advance upon the execution of this Schedule. Lessee acknowledges and agrees that, notwithstanding anything to the contrary herein, this payment is non-refundable to Lessee under any circumstances, including, without limitation, any termination of this Lease for any reason prior to the end of its scheduled term. This payment shall be deemed earned by Lessor, and upon receipt by Lessor, shall immediately be applied to satisfy Lessee's obligation to make the last rental.

    7. <u>Base Lease Rate Factor:</u>      0.02945

All other terms and conditions of the Schedule shall remain in full force and effect without change.

Dated: January 24, 2019

LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: __Sherrie Cooper__

Title: __SVP__

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President



2800 East Cottonwood Parkway, 2nd floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

# AMENDMENT NO. 5
## TO
## SCHEDULE NO. 01

Reference is made to Schedule No. 01 dated June 28, 2018, as amended (collectively, the "Schedule"), as it incorporates the terms and conditions of the Master Lease Agreement dated June 28, 2018, (the "Master Agreement"), by and between INTERCONTINENTAL CAPITAL GROUP, INC. ("Lessee"), VFI KR SPE II LLC ("Successor Lessor") and VARILEASE FINANCE, INC. ("Original Lessor"). Successor Lessor and Original Lessor shall hereinafter be referred to collectively as "Lessor". The Schedule and the Master Agreement are hereinafter referred to collectively as the "Lease". The "Parties" refer collectively to the Lessee and Lessor.

The Parties hereby agree, effective the date hereof, that in addition to those amounts due and owing under the Lease prior to the effective date, Lessee shall pay to Successor Lessor four (4) remaining monthly rentals, each in the amount of $32,147.91 plus applicable taxes (the "Remaining Rentals"), with the first of the Remaining Rentals due May 1, 2022, and continuing through the last of the Remaining Rentals due August 1, 2022.

VFI KR SPE II LLC
Lockbox #714415
P.O. Box 8105
Ann Arbor, MI 48107

After Lessee has made all of the Remaining Rentals and provided that no Event of Default has occurred and is continuing, all of Lessor's rights, title and interest in the Equipment, as defined in the Schedule, shall transfer to Lessee.

Lessee reaffirms its authorization for Lessor to electronically transfer the Remaining Rentals and other sums owed under the Lease from Lessee's account maintained with its financial institution pursuant to the Authorization Agreement for Automatic Withdrawals dated June 29, 2018. Failure or refusal of Lessee to authorize such transfers or failure of Lessor to receive such payments by electronic transfer shall constitute an additional Event of Default under Section 16(a) of the Master Agreement.

Notwithstanding anything to the contrary contained in the Lease, this agreement amends the Lease and is hereby incorporated by reference therein. All other terms and conditions of the Lease shall remain in full force and effect without change.

Dated: April 20, 2022

ORIGINAL LESSOR:
VARILEASE FINANCE, INC.

By: _____
Name: Christina Athas
Title: Vice President


SUCCESSOR LESSOR:
VFI KR SPE II LLC

By: _____
Name:
Title:

LESSEE: INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____
Name: Dustin DiMisa
Title: President

ORIGINAL



Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel  801.733.8100

## INSTALLATION CERTIFICATE
## TO
## SCHEDULE NO. 01

Reference is made to Schedule No. 01 June 28, 2018, as amended by Amendment No. 1 dated July 16, 2018; Amendment No. 2 dated August 9, 2018 and Amendment No. 3 dated November 9, 2018 (collectively, the "Schedule") as it incorporates by reference the terms and conditions of Master Lease Agreement dated June 28, 2018 (the "Master Agreement") between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee"). The Schedule and Master Agreement are hereinafter referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

Equipment: IT equipment, furniture, office furniture and various office equipment as more fully described in the attached Exhibit A of fifty-two (52) pages, which by this reference becomes a part hereof.

Equipment Location: Various locations as more fully described in the attached Exhibit A of fifty-two (52) pages, which by this reference becomes a part hereof.

Lessee hereby represents and warrants to Lessor that on the date set forth below, the Equipment (i) has been delivered to the Equipment Location,(ii) has been placed in position (installed), (iii) is ready for use (operational), and (iv) is hereby accepted as Equipment under the Lease. Lessee further represents and warrants:

1. The representations and warranties of Lessee contained in the Master Agreement and Schedule are true and correct in all material respects as though made as of the date set forth below.

2. No Event of Default as defined in the Master Agreement has occurred and is continuing.

3. There are in full force and effect such insurance policies with respect to the Equipment as are required pursuant to the Master Agreement.

4. Lessee's agreement to pay all obligations under the Schedule, including but not limited to Base Monthly Rental, is absolute and unconditional and shall not be subject to any abatement, deferment, reduction, setoff, defense, counterclaim or recoupment for any reason whatsoever.

Dated this 31st day of December, 2018

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President

EXHIBIT A
Page 1 of 52 Pages

Lessee: Intercontinental Capital Group, Inc.

ML dated: June 28, 2018

Schedule No.: 01

$1,091,609.98

S—1,099,994.42—

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3326 | 1 | 4 | Infrared remote repeater | | $ | 90.00 | $ | 360.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3326 | 1 | 5 | Labor to install and set up remote repaters as more fully described in the Invoice | | $ | 150.00 | $ | 750.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3574 | 1 | 1 | HDMI extenders | | $ | 260.00 | $ | 260.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3574 | 1 | 1 | Labor to install HDMI receiver and transmitter as more fully described in the Invoice | | $ | 375.00 | $ | 375.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3596 | 1 | 3 | Labor to run CAT5e cable as more fully described in the Invoice | | $ | 150.00 | $ | 450.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3596 | 1 | 2 | HDMI adapter | | $ | 190.00 | $ | 380.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0533553 | 1 | 10 | Planar PLL2410W computer monitor | PL730NSD00203 PL730NSD00083 PL730NSD00195 PL730NSD00167 PL730NSD00172 PL730NSD00111 PL730NSD00168 PL730NSD00150 PL730NSD00171 PL730NSD00194 | $ | 112.99 | $ | 1,129.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0533553 | 1 | 5 | Refurbished Dell Optiplex 790 desktop computer | 9507FS1 9QN3PS1 9V44PS1 G727FS1 G7X4PS1 | $ | 269.99 | $ | 1,349.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0533553 | 1 | 1 | Freight | | $ | 148.55 | $ | 148.55 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0553594 | 1 | 12 | Planar PLL2410W computer monitor | PL733NSD02887 PL733NSD02900 PL733NSD02892 PL733NSD02862 PL733NSD02886 PL733NSD02682 PL733NSD02902 PL733NSD02912 PL733NSD02860 PL733NSD02889 PL733NSD02843 PL733NSD02861 | $ | 112.99 | $ | 1,355.88 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0553594 | 1 | 6 | Refurbished Dell Optiplex 790 desktop computer | 1JFPS1 9TD6PS1 1LJ6PS1 9SN6FS1 9V55PS1 1GT5FS1 | $ | 269.99 | $ | 1,619.94 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0553594 | 1 | 1 | Freight | | $ | 175.39 | $ | 175.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0556830 | 1 | 10 | Refurbished Dell Optiplex 3010 desktop computer | GYT6GZ1 4BGMBZ1 1C0RDZ1 8T78FZ1 3MV7Y1 1C4TDZ1 1C1TDZ1 6CCBDZ1 1C4SDZ1 1C2VDZ1 | $ | 269.99 | $ | 2,699.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0556830 | 1 | 1 | Freight | | $ | 136.96 | $ | 136.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0571495 | 1 | 10 | Planar PLL2410W computer monitor | PL736NSD00827 PL736NSD00873 PL736NSD00779 PL736NSD00856 PL736NSD00811 PL736NSD00859 PL736NSD00785 PL736NSD00866 PL736NSD00810 PL736NSD00865 | $ | 112.99 | $ | 1,129.90 |

Initials

EXHIBIT A
Page 2 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| tercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0571495 | 1 | 5 | Refurbished Dell Optiplex 3010 desktop computer | 1C1SDZ1 1C2TDZ1 5S43CZ1 56SDZCZ1 6CCDDZ1 | $ | 269.99 | $ | 1,349.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0571495 | 1 | 1 | Freight | | $ | 160.09 | $ | 160.09 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0571520 | 1 | 10 | Dell E2216H 22" computer monitor | 2DSF7D2 3DSF7D2 4DSF7D2 4FSF7D2 6FSF7D2 8CSF7D2 CCSF7D2 DFSF7D2 FCSF7D2 GCSF7D2 | $ | 131.00 | $ | 1,310.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0571520 | 1 | 1 | Freight | | $ | 96.42 | $ | 96.42 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06447780 | 1 | 1 | Dell CTO computer server | | $ | 1,420.00 | $ | 1,420.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06452376 | 1 | 7 | Dell Latitude 3570 laptop computer | DPN54F2 6VQJ1F2 9MN54F2 DXQJ1F2 1KN54F2 6XQJ1F2 GPN54F2 | $ | 595.00 | $ | 4,165.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06456872 | 1 | 10 | Dell computer monitor | 3SMP692 3GMP692 2SMP692 DRMP692 7RMP692 HRMP692 FQMP692 BRMP692 GRMP692 6RMP692 | $ | 120.00 | $ | 1,200.00 |
| tercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06462672 | 1 | 5 | Dell D3100 USB docking station | | $ | 132.62 | $ | 663.10 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06462672 | 1 | 1 | Freight | | $ | 96.44 | $ | 96.44 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06513309 | 1 | 8 | Dell computer monitor | 464P692 CN0JF44Y7287273BF0RU CN0JF44Y7287273BF1GU 1I54P692 CN0JF44Y7287273BF12U CN0JF44Y7287273BF0MU F64P692 FJ48692 | $ | 120.00 | $ | 960.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06513309 | 1 | 1 | Freight | | $ | 34.52 | $ | 34.52 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B0651565R | 1 | 2 | Dell computer monitor | 5P1MT82 6P1MT82 | $ | 120.00 | $ | 240.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06565990 | 1 | 12 | Dell computer monitor | G7STT82 B7STT82 DWRTT82 GFSTT82 B9RTT82 H6STT82 4WRTT82 I8STT82 GSSTT82 27STT82 79RTT82 28STT82 | $ | 120.00 | $ | 1,440.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06565990 | 1 | 7 | Dell Optiplex 5050 desktop computer | 3W4Y3F2 4W4Y3F2 GV4Y3F2 9Y4Y3F2 6W4Y3F2 2W4Y3F2 DV4Y3F2 | $ | 717.00 | $ | 5,019.00 |
| rcontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06565990 | 1 | 1 | Freight | | $ | 108.80 | $ | 108.80 |


Initials

EXHIBIT A
Page 3 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 55 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06611645 | 1 | 7 | Dell Optiplex 3040 desktop computer | D6S97J2 D70B7J2 D6B97J2 D6CB7J2 D7C57J2 D6V57J2 D789712 | $ 595.00 | $ 4,165.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06611645 | 1 | 12 | Dell computer monitor | 97KTT82 CCST82 C8KTT82 J7KTT82 67KTT82 G7KTT82 86KTT82 J5KTT82 C5KTT82 57KTT82 D6KTT82 J8KTT82 | $ 120.00 | $ 1,440.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06611645 | 1 | 1 | Freight | | $ 75.75 | $ 75.75 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06648429 | 1 | 7 | Dell Latitude 3570 laptop computer | 1FDR3F2 3SDR3F2 JSDR3F2 JQDR3F2 BRDR3F2 1H0FR3F2 6SDR3F2 | $ 627.00 | $ 4,389.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06648429 | 1 | 1 | Freight | | $ 19.09 | $ 19.09 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06728216 | 1 | 10 | Dell computer monitor | GNZSV82 9RZSV82 DNZSV82 96SVV82 BNZSV82 5RZSV82 15SVV82 16SVV82 4STVV82 BRZSV82 | $ 124.00 | $ 1,240.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06728216 | 1 | 5 | Dell Optiplex 3040 desktop computer | DMHDYJ2 F5G9YJ2 DM3BYJ2 DLW8YJ2 DMRDYJ2 | $ 604.00 | $ 3,020.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06728216 | 1 | 1 | Freight | | $ 148.17 | $ 148.17 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06728338 | 1 | 3 | Dell computer monitor | 1RZSV82 CRZSV82 8RZSV82 | $ 124.00 | $ 372.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06728338 | 1 | 4 | Dell Optiplex 5040 desktop computer | 49Y8YJ2 CR487J2 CRF87J2 CR377J2 | $ 694.00 | $ 2,776.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06728338 | 1 | 1 | Freight | | $ 67.13 | $ 67.13 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06724156 | 1 | 5 | Dell Latitude 3570 laptop computer | 4R9G4F2 9H7B4F2 GL0B4F2 1C7B4F2 2T9G4F2 | $ 627.00 | $ 3,135.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06724156 | 1 | 1 | Freight | | $ 32.16 | $ 32.16 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06761445 | 1 | 10 | Dell computer monitor | G0169A1 GBVVV82 CBVVV82 FBVVV82 6BVVV82 7BVVV82 3CVVV82 9BVVV82 JBVVV82 1CVVV82 | $ 124.00 | $ 1,240.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06761445 | 1 | 5 | Dell Optiplex 3040 desktop computer | DM0BYJ2 F4YDYJ2 DL5FYJ2 DLT6YJ2 F50CYJ2 | $ 604.00 | $ 3,020.00 |


Initial

EXHIBIT A
Page 4 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| \ercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06761445 | 1 | 4 | Dell Latitude 3570 laptop computer | DX9G4F2 7P9G4F2 9Q9G4F2 3X9G4F2 | $ 627.00 | $ 2,508.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06761445 | 1 | 1 | Freight | | $ 172.76 | $ 172.76 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06808018 | 1 | 7 | Dell Latitude 3570 laptop computer | JZ9G4F2 11BG4F2 4Z9G4F2 259G4F2 DV9G4F2 3Y9G4F2 50CG4F2 | $ 625.00 | $ 4,375.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06808018 | 1 | 12 | Dell computer monitor | CTRVV82 1FSVV82 3QRVV82 JQRVV82 FQRVV82 G6WVV82 87WVV82 FDSVV82 4VRVV82 5QRVV82 D36TV82 JPRVV82 | $ 124.00 | $ 1,488.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06808018 | 1 | 1 | Freight | | $ 161.66 | $ 161.66 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06802295 | 1 | 10 | Dell computer monitor | J4WVV82 GTRVV82 1SVVV82 1QRVV82 936TV82 75WVV82 5TRVV82 DDSVV82 45WVV82 F35TV82 | $ 124.00 | $ 1,240.00 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor .elville, NY 11747 | SHI International Corp | B06802295 | 1 | 1 | Freight | | $ 110.21 | $ 110.21 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06807309 | 1 | 2 | Dell computer monitor | H70TV82 F70TV82 | $ 124.00 | $ 248.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06807309 | 1 | 1 | Freight | | $ 27.95 | $ 27.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06808178 | 1 | 5 | Dell computer monitor | 4FSVV82 4QRVV82 BQRVV82 67WVV82 34WVV82 | $ 124.00 | $ 620.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06808178 | 1 | 5 | Dell Optiplex 5040 desktop computer | 7TG6YJ2 7TM6YJ2 7TNDYJ2 7TF8YJ2 7T9FYJ2 | $ 694.00 | $ 3,470.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06808178 | 1 | 1 | Freight | | $ 77.22 | $ 77.22 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06831049 | 1 | 5 | Dell Latitude 3570 laptop computer | GDCG4F2 4XBG4F2 53CG4F2 GN9G4F2 7PBG4F2 | $ 625.00 | $ 3,125.00 |

Initials

EXHIBIT A
Page 5 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| 'tercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor ...elville, NY 11747 | SHI International Corp | B06831049 | 1 | 20 | Dell computer monitor | C4WVV82 66WVVV82 H6WVV82 I5WVV82 J5WVV82 96WVV82 F5WVV82 47WVVV82 46WVVV82 60VVV82 F6WVVV82 H3WVV82 26WVVV82 D6WVV82 D4WVV82 80VVV82 36WVV82 D5WVV82 27WVV82 J6WVV82 | $ 124.00 | $ 2,480.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06831049 | 1 | 1 | Freight | | $ 235.68 | $ 235.68 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06890904 | 1 | 1 | Cisco Meraki MX65 network security appliance | | $ 492.19 | $ 492.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06890904 | 1 | 1 | Cisco Meraki advanced security software | | $ 377.00 | $ 377.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06894688 | 1 | 1 | AMD Ryzen 7 processor | 9R72800P70043 | $ 304.71 | $ 304.71 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06995366 | 1 | 1 | Samsung UN40H5003AF TV | 03DU3NCJS05112 | $ 358.00 | $ 358.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06995366 | 1 | 1 | Freight | | $ 35.31 | $ 35.31 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 'wport Beach, CA 92660 | PCM | B0548905 | 2 | 6 | Refurbished Dell Optiplex 790 desktop computer | 5VM7PS1 7FRNYQ1 GK95PS1 9V94PS1 G735PS1 9TX8PS1 | $ 269.99 | $ 1,619.94 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | PCM | B0548905 | 2 | 1 | Freight | | $ 76.94 | $ 76.94 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | PCM | B0551804 | 2 | 12 | Dell E1916H computer monitor | 1YD85D2 2VD85D2 3VD85D2 7VD85D2 9TD85D2 BTD85D2 DTD85D2 FTD85D2 GTD85D2 HTD85D2 JTD85D2 JXD85D2 | $ 87.99 | $ 1,055.88 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | PCM | B0551804 | 2 | 12 | Recycling fee | | $ 6.00 | $ 72.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | PCM | B0551804 | 2 | 1 | Freight | | $ 83.55 | $ 83.55 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B0657448 | 2 | 5 | Dell Optiplex 3040 desktop computer | BDD97J2 BF277J2 BDC67J2 BDLB7J2 BD857J2 | $ 595.00 | $ 2,975.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B0657448 | 2 | 12 | Dell computer monitor | CN0JF44YFCC00741C2CI CN0JF44YFCC00741C1PI CN0JF44YFCC00741C2BI CN0JF44YFCC00741C2FI CN0JF44YFCC00741C1HI CN0JF44YFCC00741AVUI CN0JF44YFCC00741AWEI CN0LF44YFCC00741C1DI CN0JF44YFCC00741C26I CN0JF44YFCC00741C2DI CN0JF44YFCC00741C2MI CN0JF44YFCC00741C25I | $ 120.00 | $ 1,440.00 |
| ...tercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B0657448 | 2 | 1 | Freight | | $ 67.43 | $ 67.43 |

Initials

EXHIBIT A
Page 6 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B06574448 | 2 | 1 | Recycling fee | | $ 72.00 | $ 72.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07070534 | 2 | 10 | Dell computer monitor | 5MWK4D2 3KWK4D2 9MWK4D2 3MWK4D2 CLWK4D2 CMWK4D2 6MWK4D2 BMWK4D2 7MWK4D2 JLWK4D2 | $ 115.00 | $ 1,150.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07070534 | 2 | 5 | Dell Optiplex 3050 desktop computer | 7GW16K2 7JS46K2 GW7DYJ2 GTZDYJ2 GV37YJ2 | $ 595.00 | $ 2,975.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07070534 | 2 | 1 | Freight | | $ 156.84 | $ 156.84 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07070534 | 2 | 1 | Recycling fee | | $ 60.00 | $ 60.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Total Office Online, Inc. | 5378 | 2 | 4 | Adjustable tables with plexiglass center | | $ 975.00 | $ 3,900.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Total Office Online, Inc. | 5378 | 2 | 2 | Single 2-stage height adjust tables | | $ 649.00 | $ 1,298.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Total Office Online, Inc. | 5378 | 2 | 6 | Mobile pedestals | | $ 225.00 | $ 1,350.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Total Office Online, Inc. | 5378 | 2 | 6 | Delivery and installation | | $ 125.00 | $ 750.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0511114 | 3 | 25 | Refurbished Dell Optiplex 9020 desktop computer | 945BFZ1 FLWHCZ1 8L1MDZ1 8L3KDZ1 94DBFZ1 D2SLJ02 93Z8FZ1 9439FZ1 947CFZ1 BBHFX12 9439FZ1 944BFZ1 3Z4ZT12 GBXDBY1 3YVXT12 GC5GBY1 HN6BX12 8KZLDZ1 95B79Z1 HN5BX12 94D69Z1 411TT12 904X9Y1 BBKOX12 DD6CCY1 | $ 279.00 | $ 6,975.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0511114 | 3 | 1 | Freight | | $ 229.98 | $ 229.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0516991 | 3 | 8 | Refurbished Dell E6420 laptop computer | 6TVPGV1 440QGV1 9JS8KV1 8P5PCS1 47VR6V1 2HKPHS1 2HKNHS1 DLPVDV1 | $ 279.00 | $ 2,232.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0516991 | 3 | 1 | Freight | | $ 35.37 | $ 35.37 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05855122 | 3 | 5 | Dell Optiplex 3040 desktop computer | | $ 578.00 | $ 2,890.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05855122 | 3 | 5 | Dell Optiplex 5040 desktop computer | | $ 686.00 | $ 3,430.00 |



Initials

EXHIBIT A
Page 7 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05855122 | 3 | 1 | Freight | | $ 81.85 | $ 81.85 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05990713 | 3 | 10 | Dell Latitude 3570 laptop computer | BND8F82 CMD8F82 DRD8F82 FJD8F82 FRD8F82 3LD8F82 GPD8F82 251W2C2 851W2C2 J11W2C2 | $ 626.62 | $ 6,266.20 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05990713 | 3 | 1 | Axiom memory module | | $ 34.35 | $ 34.35 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05990713 | 3 | 1 | Freight | | $ 123.24 | $ 123.24 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05995136 | 3 | 1 | Dell Optiplex 5040 desktop computer | DXKHMF2 | $ 669.48 | $ 669.48 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06002006 | 3 | 5 | Axiom memory module | | $ 34.35 | $ 171.75 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06002006 | 3 | 1 | Freight | | $ 7.15 | $ 7.15 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06049911 | 3 | 20 | Dell computer monitor | | $ 114.24 | $ 2,284.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06028461 | 3 | 6 | Cisco Catalyst 2960-x Series network switch | SFOC2039Y1LY SFOC2039Y1MS SFOC2039Y1KX SFOC2039Y1CM SFOC2039Y1LX SFOC2039Y1H1 | $ 1,950.00 | $ 11,700.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06050806 | 3 | 5 | Cisco Meraki MR53 cloud managed application hardware | | $ 809.99 | $ 4,049.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06050806 | 3 | 5 | Enterprise cloud controller | | $ 143.02 | $ 715.10 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06050806 | 3 | 1 | Freight | | $ 136.11 | $ 136.11 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06081175 | 3 | 5 | Dell Optiplex 3040 desktop computer | B827JO2 B7W3JG2 B7S8JG2 B8K6JG2 B8MCJG2 | $ 568.73 | $ 2,843.65 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06083110 | 3 | 5 | Dell D3100 USB docking station | | $ 124.98 | $ 624.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06083110 | 3 | 6 | Dell computer monitor | JJ8Q392 62BQ392 GK8Q392 82BQ392 J1BQ392 IK8Q392 | $ 113.92 | $ 683.52 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06083110 | 3 | 1 | Freight | | $ 32.01 | $ 32.01 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06108048 | 3 | 1 | Lenovo P50 ThinkPad laptop computer | 1S20FL000MUSR90MD9Z5 | $ 1,644.88 | $ 1,644.88 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06125964 | 3 | 3 | Dell Optiplex 3040 desktop computer | 5L87JG2 5JP8JG2 5KQ8JG2 | $ 568.73 | $ 1,706.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06125964 | 3 | 6 | Dell computer monitor | 8K9Q392 7L9Q392 JM9Q392 6L9Q392 9L9Q392 4N9Q392 | $ 113.92 | $ 683.52 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06125964 | 3 | 1 | Freight | | $ 28.94 | $ 28.94 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06127958 | 3 | 3 | Dell D3100 USB docking station | | $ 124.98 | $ 374.94 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06127958 | 3 | 1 | Freight | | $ 16.90 | $ 16.90 |


Initials

EXHIBIT A
Page 8 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| ercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06146969 | 3 | 4 | Dell Latitude 3470 laptop computer | 4VDZ0F2 4YDZ0F2 DWDZ0F2 60FZ0F2 | $ 590.00 | $ 2,360.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06197315 | 3 | 1 | Lenovo ThinkPad docking station | 1S40A10090USM2B10ZHZ | $ 196.28 | $ 196.28 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06197315 | 3 | 1 | Freight | | $ 8.80 | $ 8.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06215475 | 3 | 3 | Dell Optiplex 3040 desktop computer | FCP6ZG2 FCF5ZG2 FD44ZG2 | $ 568.73 | $ 1,706.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06215475 | 3 | 1 | Freight | | $ 21.42 | $ 21.42 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06233275 | 3 | 6 | Dell computer monitor | JLNH492 5LNH492 9LNH492 GLNH492 DLNH492 4MNI492 | $ 120.00 | $ 720.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06233275 | 3 | 1 | Freight | | $ 25.88 | $ 25.88 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06236286 | 3 | 1 | Jabra Stealth bluetooth headset | | $ 70.00 | $ 70.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06259457 | 3 | 3 | Dell Latitude 3570 laptop computer | 513Q0F2 853Q0F2 DRCQ0F2 | $ 595.00 | $ 1,785.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06259457 | 3 | 1 | Freight | | $ 12.78 | $ 12.78 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06265626 | 3 | 4 | Dell Optiplex 3040 desktop computer | 71P4ZG2 70M4ZG2 71C7ZG2 7125ZG2 | $ 575.00 | $ 2,300.00 |
| Intercontinental Capital Group, Inc. '65 Broadhollow Road, 4th Floor elville, NY 11747 | SHI International Corp | B06265626 | 3 | 1 | Freight | | $ 21.61 | $ 21.61 |
| intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06297056 | 3 | 2 | Dell Optiplex 3040 desktop computer | 68V3ZG2 6BG8ZG2 | $ 575.00 | $ 1,150.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06297056 | 3 | 10 | Dell computer monitor | FX8T492 DZQG492 30RG492 1X8T492 4NRG492 10RG492 FZQG492 JMRG492 2LRG492 GMRG492 | $ 125.00 | $ 1,250.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06297056 | 3 | 1 | Freight | | $ 40.26 | $ 40.26 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06300448 | 3 | 6 | Dell Optiplex 3040 desktop computer | 68Y4ZG2 6KX6ZG2 6B55ZG2 6BN6ZG2 6BQ8ZG2 6899ZG2 | $ 575.00 | $ 3,450.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06300448 | 3 | 1 | Freight | | $ 38.84 | $ 38.84 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06199514 | 3 | 2 | Dell Latitude 3570 laptop computer | 5XDQ1F2 GVDQ1F2 | $ 595.00 | $ 1,190.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06199514 | 3 | 1 | Freight | | $ 11.33 | $ 11.33 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06225668 | 3 | 5 | Dell Latitude 3570 laptop computer | 27BQ0F2 5LBQ0F2 COBQ0F2 DBBQ0F2 FFBQ0F2 | $ 595.00 | $ 2,975.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06225668 | 3 | 1 | Freight | | $ 16.93 | $ 16.93 |
| ercontinental Capital Group, Inc. .65 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06228323 | 3 | 1 | Jabra Stealth bluetooth headset | | $ 70.00 | $ 70.00 |

EXHIBIT A
Page 9 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Itercontinental Capital Group, Inc. .65 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06246054 | 3 | 2 | Dell Latitude 3570 laptop computer | JQCQ0F2 C33Q0F2 C33Q0F2 | $ | 595.00 | $ | 1,190.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06246054 | 3 | 1 | Freight | | $ | 11.33 | $ | 11.33 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06274185 | 3 | 5 | Dell Latitude 3570 laptop computer | 153Q0F2 613Q0F2 693Q0F2 FCCQ0F2 J23Q0F2 | $ | 595.00 | $ | 2,975.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06274185 | 3 | 1 | Freight | | $ | 13.76 | $ | 13.76 |
| Intercontinental Capital Group, Inc. 263 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06201624 | 3 | 5 | Dell Optiplex 3040 desktop computer | 6976ZG2 6RR5ZG2 520B2ZG2 529RZG2 51R6ZG2 | $ | 568.73 | $ | 2,843.65 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06201624 | 3 | 2 | Dell computer monitor | DP8Q392 8P8Q392 | $ | 113.92 | $ | 227.84 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06201624 | 3 | 1 | Freight | | $ | 33.79 | $ | 33.79 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06206823 | 3 | 4 | Dell Optiplex 3040 desktop computer | 68J6ZG2 7L06ZG2 6856ZG2 69D4ZO2 | $ | 568.73 | $ | 2,274.92 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06206823 | 3 | 1 | Freight | | $ | 26.53 | $ | 26.53 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06348067 | 3 | 5 | Dell Optiplex 3040 desktop computer | 7728ZG2 HH7JMF2 HH7ZP52 6926ZG2 HH7VQQ2 | $ | 570.00 | $ | 2,850.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06348067 | 3 | 20 | Dell computer monitor | 5KST492 7BST492 4BST492 CJST492 FJST492 DJST492 6CST492 HJST492 5CST492 5CST492 FBST492 J9ST492 HBST492 2JST492 HFST492 8JST492 1CST492 HBST492 3JST492 4JST492 JJST492 | $ | 120.00 | $ | 2,400.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06348067 | 3 | 1 | Freight | | $ | 74.24 | $ | 74.24 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06354850 | 3 | 5 | Dell D3100 USB docking station | | $ | 127.81 | $ | 639.05 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06369641 | 3 | 3 | Dell Latitude 3570 laptop computer | 15SJ1F2 GKCQ0F2 1HCQ0F2 | $ | 595.00 | $ | 1,785.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06377847 | 3 | 4 | Dell Optiplex 3040 desktop computer | GT6LDH2 C0D6XH2 GTCNDH2 GT4PDH2 | $ | 570.00 | $ | 2,280.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06428703 | 3 | 3 | Dell Latitude 3570 laptop computer | 4DB42F2 7HB42F2 9BB42F2 | $ | 595.00 | $ | 1,785.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06428703 | 3 | 1 | Freight | | $ | 13.02 | $ | 13.02 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06447713 | 3 | 1 | Dell CTO computer server | | $ | 1,420.00 | $ | 1,420.00 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor elville, NY 11747 | SHI International Corp | B06462283 | 3 | 5 | Dell Latitude 3570 laptop computer | GLN54F2 HLN54F2 3MN54F2 9SM54F2 7JN54F2 | $ | 595.00 | $ | 2,975.00 |


Initial

EXHIBIT A
Page 10 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| tercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06462283 | 3 | 1 | Freight | | $ | 14.03 | $ | 14.03 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06494445 | 3 | 4 | Dell Optiplex 3040 desktop computer | G3LQDH2 G3RHDH2 G3MFDH2 G3JQDH2 | $ | 570.00 | $ | 2,280.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06494449 | 3 | 1 | Freight | | $ | 14.03 | $ | 14.03 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06494668 | 3 | 10 | Dell Optiplex 3040 desktop computer | 1TB27J2 1T657J2 1TD27J2 1SM57J2 1TN97J2 1TQ57J2 1T387J2 1S767J2 1SP67J2 1SF97J2 | $ | 570.00 | $ | 5,700.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B0649466B | 3 | 1 | Freight | | $ | 73.84 | $ | 73.84 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06496837 | 3 | 8 | Dell computer monitor | 2GR9W82 62J6592 JGR9W82 22J6592 7GR9W82 GFR9W82 HFR9W82 HGR9W82 | $ | 120.00 | $ | 960.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06497235 | 3 | 10 | Dell computer monitor | JIP9Q592 2P9Q592 7SH6592 HSH6592 BSH6592 9Q9Q592 JP9Q592 JSI16592 CN0JF44Y7287271KE8GI DSH6592 | $ | 125.00 | $ | 1,250.00 |
| .tercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06500885 | 3 | 1 | Lenovo ThinkPad Carbon X1 laptop computer | | $ | 2,388.71 | $ | 2,388.71 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06500885 | 3 | 1 | Freight | | $ | 11.24 | $ | 11.24 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06504535 | 3 | 6 | Dell computer monitor | 12J6592 1748692 564P692 G1J6592 F048692 8148692 | $ | 120.00 | $ | 720.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06504535 | 3 | 1 | Freight | | $ | 22.33 | $ | 22.33 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06575322 | 3 | 3 | Dell Optiplex 3040 desktop computer | CKW87J2 CK547J2 CL477J2 | $ | 595.00 | $ | 1,785.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06575322 | 3 | 1 | Freight | | $ | 18.13 | $ | 18.13 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06586701 | 3 | 5 | Dell D3100 USB docking station | | $ | 134.00 | $ | 670.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06586701 | 3 | 1 | Freight | | $ | 11.15 | $ | 11.15 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06648764 | 3 | 3 | Dell Optiplex 3040 desktop computer | D7157J2 D7P77J2 D6T37J2 | $ | 595.00 | $ | 1,785.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06648764 | 3 | 9 | Dell computer monitor | BTDMV82 6TDMV82 FTDMV82 GTDMV82 4TDMV82 3TDMV82 FG8KV82 7TDMV82 9TDMV82 | $ | 120.00 | $ | 1,080.00 |
| ercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06648764 | 3 | 5 | Dell Latitude 3570 laptop computer | 1RDR3F2 36DR3F2 3PDR3F2 4RDR3F2 GSDR3F2 | $ | 627.00 | $ | 3,135.00 |

Initial

EXHIBIT A
Page 11 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| tercontinental Capital Group, Inc. 55 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06648764 | 3 | 5 | Dell D3100 USB docking station | | $ 120.00 | $ 600.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06648764 | 3 | 1 | Freight | | $ 68.97 | $ 68.97 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06662903 | 3 | 1 | Dell computer monitor | B3FMV82 | $ 120.00 | $ 120.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06669604 | 3 | 6 | Dell Latitude 3570 laptop computer | BMDR3F2 BWDR3F2 2WDR3F2 27DR3F2 34GR3F2 4ZDR3F2 | $ 627.00 | $ 3,762.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06669604 | 3 | 6 | Dell Optiplex 3040 desktop computer | HLTKZC2 C4L97J2 HLSCXD2 HLTWB62 HLRYY72 HLSFMF2 | $ 595.00 | $ 3,570.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06669604 | 3 | 1 | Freight | | $ 51.89 | $ 51.89 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06857470 | 3 | 20 | Dell computer monitor | G5X7W82 2QWSV82 77X7W82 F6X7W82 5FYSV82 BCX7W82 HPWSV82 57X7W82 H5X7W82 9SWSV82 6FYSV82 75X7W82 9FYSV82 CFYSV82 3FYSV82 16X7W82 HFYSV82 47X7W82 DMX7W82 37X7W82 | $ 124.00 | $ 2,480.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06857470 | 3 | 25 | Dell Optiplex 3040 desktop computer | 46LTKH2 3SRWKH2 3TJ1LH2 3SJTKH2 3SS2LH2 3PR1LH2 32XVKH2 40MTKH2 3PTTKH2 40JSKH2 665ZKH2 40L1LH2 3PD2LH2 40N1LH2 4080LH2 32VVKH2 4SCTKH2 4090LH2 40MVKH2 40D2LH2 4092LH2 40BVKH2 3Q02LH2 F8S9YJ2 3SJVKH2 | $ 604.00 | $ 15,100.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06857470 | 3 | 1 | Freight | | $ 419.07 | $ 419.07 |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor New York, NY 10001 | Amazon.com | 113-8072339-7272243 | 4 | 1 | Ubiquiti Unifi wireless access point | | $ 98.92 | $ 98.92 |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor New York, NY 10001 | Amazon.com | 113-8368543-3251401 | 4 | 3 | High back executive chair | | $ 109.99 | $ 329.97 |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor w York, NY 10001 | Amazon.com | 114-8699005-0899446 | 4 | 10 | High back executive chair | | $ 99.92 | $ 999.20 |

Initial [signature]

EXHIBIT A
Page 12 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05933121 | 5 | 7 | Dell Latitude 3570 laptop computer | 653W2C2 2K4W2C2 473W2C2 9JH4W2C2 CM2W2C2 0M2W2C2 2N2W2C2 | $ 647.51 | $ 4,532.57 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05933121 | 5 | 5 | Dell D3100 USB docking station | | $ 121.91 | $ 609.55 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05933121 | 5 | 5 | Dell Optiplex 3040 desktop computer | GSV3PD2 GSSGBB2 GSX2DD2 2BJJRD2 GS58M82 | $ 569.25 | $ 2,846.25 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05933121 | 5 | 5 | Dell Optiplex 5040 desktop computer | 160L2C2 16LK2C2 16WGZC2 16VCZC2 16BJZC2 | $ 614.36 | $ 3,071.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05945567 | 5 | 12 | Dell computer monitor | JKPM392 5LPM392 3NPM392 G7PM392 GLPM392 CLPM392 68PM392 HKPM392 IILPM392 JMPM392 DLPM392 DFPM392 | $ 112.03 | $ 1,344.36 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06147850 | 5 | 2 | Dell Optiplex 3040 desktop computer | 4JF9ZG2 4HZ5ZG2 | $ 568.73 | $ 1,137.46 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06147850 | 5 | 1 | Freight | | $ 18.08 | $ 18.08 |
| Intercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06478404 | 5 | 2 | Asus VE228H LCD computer monitor | GBLMQS073534 GBLMQS073535 | $ 110.00 | $ 220.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06478404 | 5 | 1 | Microsoft Lifechat LX-3000 headset | | $ 25.00 | $ 25.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06483535 | 5 | 1 | Lenovo ThinkPad ultra docking station | SM3A0CBA7 | $ 213.68 | $ 213.68 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06409158 | 6 | 6 | Dell computer monitor | FPW2592 FRW2592 GSW2592 JPW2592 9QW2592 HRW2592 | $ 120.00 | $ 720.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06409158 | 6 | 1 | Freight | | $ 21.04 | $ 21.04 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | SHI International Corp | B06083179 | 7 | 4 | Dell Optiplex 3040 desktop computer | 7JW7JG2 C2R6JG2 C21BJG2 C2R9JG2 | $ 568.73 | $ 2,274.92 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | SHI International Corp | B06083179 | 7 | 8 | Dell computer monitor | 4L8Q392 G1BQ392 2L8Q392 1IJ8Q392 HK8Q392 BK8Q392 3L8Q392 1L8Q392 | $ 113.92 | $ 911.36 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | SHI International Corp | B06083179 | 7 | 1 | Freight | | $ 54.74 | $ 54.74 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | SHI International Corp | B06238447 | 7 | 6 | Dell computer monitor | FKRG492 2NNH492 HMNH492 5LRG492 DKRG492 CMNH492 | $ 120.00 | $ 720.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E ckville Centre, NY 11570 | SHI International Corp | B06238447 | 7 | 1 | Freight | | $ 33.79 | $ 33.79 |

EXHIBIT A
Page 13 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| ntercontinental Capital Group, Inc. 00 Merrick Road, Suite 516E Rockville Centre, NY 11570 | SHJ International Corp | B06425326 | 7 | 8 | Dell computer monitor | 2DBQS92 5GBQS92 2FBQS92 9FBQS92 BFBQS92 IGBQS92 S6BQS92 8GBQS92 | $ 120.00 | $ 960.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | SHJ International Corp | B06425326 | 7 | 1 | Freight | | $ 28.63 | $ 28.63 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | SHJ International Corp | B06428738 | 7 | 3 | Dell Latitude 3570 laptop computer | 3GB42F2 9GB42F2 5GB42F2 | $ 595.00 | $ 1,785.00 |
| Intercontinental Capital Group, Inc. 1449 Old Waterbury Road, Suite 305 Southbury, CT 06488 | Broadway Electric Inc | 14946 | 8 | 1 | Supply and install CATV and low voltage circuit as more fully described in the Invoice | | $ 996.00 | $ 996.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 113-2230607-1268234 | 9 | 10 | HUANUO full motion dual monitor arm mount as more fully described in the Invoice | | $ 71.99 | $ 719.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Apple Store | Order dated 6/2/17 | 9 | 1 | Apple MacBook MMGG2LL/A laptop computer | C02TF267H3QF | $ 1,199.00 | $ 1,199.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Human Solution | SO28077 | 9 | 12 | Uplift standing desk frame - two leg | | $ 585.00 | $ 7,020.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Human Solution | SO28077 | 9 | 12 | Uplift desk advanced 1-touch keypad as more fully described in the Invoice | | $ 34.00 | $ 408.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Human Solution | SO28077 | 9 | 1 | Discount | | $ (778.00) | $ (778.00) |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Lenovo (United Sates) Inc. | 6227551676 | 9 | 1 | Lenovo Yoga 910 laptop computer | | $ 1,349.99 | $ 1,349.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Lenovo (United Sates) Inc. | 6227551676 | 9 | 1 | Lenovo Yoga 910 laptop sleeve | | $ 18.74 | $ 18.74 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor elville, NY 11747 | Level Three IT Services Inc | 0000221 | 9 | 20 | Cubicle disassemble and assembly | | $ 200.00 | $ 4,000.00 |
| ntercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Level Three IT Services Inc | 0000221 | 9 | 1 | Moving of cubicles | | $ 1,000.00 | $ 1,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3273 | 9 | 1 | Office Tech IP video surveillance system installation | | $ 4,450.00 | $ 4,450.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3288 | 9 | 3.5 | Office Tech LG 40" TV installation | | $ 150.00 | $ 525.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3288 | 9 | 1 | LG 40" Ultra Slim HD TV | | $ 525.00 | $ 525.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3466 | 9 | 1 | LG 65" Ultra Slim HD TV | | $ 1,400.00 | $ 1,400.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3466 | 9 | 1 | Installation for TV | | $ 150.00 | $ 150.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3476 | 9 | 4 | Multi channel infrared repeater | | $ 250.00 | $ 1,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3476 | 9 | 2.5 | Installation | | $ 150.00 | $ 375.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3476 | 9 | 1 | Infrared base station | | $ 190.00 | $ 190.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Peloton | 36DE-A92C | 9 | 1 | Peloton stationary bike | 72020A7420100284 | $ 1,995.00 | $ 1,995.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Peloton | 36DE-A92C | 9 | 1 | Freight | | $ 250.00 | $ 250.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Magnolia Audio Visual | BA3WNZ | 9 | 1 | TiVo Bolt VOX 500G DVR | 84900019045DB89 | $ 199.98 | $ 199.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Magnolia Audio Visual | BA3WNZ | 9 | 1 | Tivo Mini II streaming media player | A930001910D793B | $ 149.99 | $ 149.99 |
| rcontinental Capital Group, Inc. Broadhollow Road, 4th Floor Melville, NY 11747 | Magnolia Audio Visual | BA3WNZ | 9 | 1 | Tivo Mini II streaming media player | A93000191130F1 | $ 149.99 | $ 149.99 |

EXHIBIT A
Page 14 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 55 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05594842 | 9 | 2 | Asus VE228H LCD computer monitor | G8LMQS062626 G8LMQS062627 | $ 107.98 | $ 215.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05594842 | 9 | 2 | AmazonBasics dual side-by-side monitor arm mount | | $ 191.09 | $ 382.18 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05594842 | 9 | 2 | L2 Lifechat LX-3000 headset | | $ 22.00 | $ 44.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05594842 | 9 | 1 | Freight | | $ 20.01 | $ 20.01 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05600599 | 9 | 2 | Lenovo ThinkPad T460s CTO laptop computer | | $ 1,775.23 | $ 3,550.46 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05600599 | 9 | 2 | Lenovo ThinkPad docking station | | $ 206.99 | $ 413.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06306011 | 9 | 12 | Dell Optiplex 3040 desktop computer | HH81DD2 70Q6ZG2 HH95V62 70G3ZG2 72X8ZG2 72M5ZG2 HH93M82 7166ZG2 71X9ZG2 73S5ZG2 72T6ZG2 HH8ZB62 | $ 570.00 | $ 6,840.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06306011 | 9 | 24 | Dell 22" computer monitor | 4Z8T492 9X8T492 JY8T492 2Y8T492 8Z8T492 5X8T492 728T492 BY8T492 CY8T492 109T492 8Y8T492 9Z8T492 DY8T492 6Z8T492 DZ8492 2X8T492 8X8T492 CV8T492 GXXT492 3Y8T492 7Y8T492 HW8T492 3Z8T492 CX8T492 | $ 125.00 | $ 3,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06306011 | 9 | 1 | Dell 22" computer monitor | | $ 405.00 | $ 405.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06398776 | 9 | 10 | Dell 22" computer monitor | 1JV2592 GHV2592 HHV2592 FHV2592 BJV2592 CHV2592 4JV2592 9HV2592 3HV2592 9JV2592 | $ 120.00 | $ 1,200.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06398776 | 9 | 5 | Dell Latitude 3570 laptop computer | 1B1M2F2 890M2F2 F80M2F2 GG1M2F2 H80M2F2 | $ 595.00 | $ 2,975.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06398776 | 9 | 1 | Freight | | $ 41.47 | $ 41.47 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06406879 | 9 | 1 | Fortinet Fortigate 50e network security appliance | | $ 420.59 | $ 420.59 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06406879 | 9 | 1 | Fortinet FortiWiFi 50e network security appliance | | $ 458.82 | $ 458.82 |
| ...rcontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06903821 | 9 | 2 | Cisco Meraki MX65 network security appliance | | $ 492.19 | $ 984.38 |

Initials

EXHIBIT A
Page 15 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06903821 | 9 | 2 | Cisco Meraki subscription for advanced security software | | $ 377.00 | $ 754.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06964754 | 9 | 3 | Dell Optiplex 5050 desktop computer | C7D47J2 C7Q67J2 C7F47J2 | $ 705.00 | $ 2,115.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06964754 | 9 | 1 | Freight | | $ 25.76 | $ 25.76 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B06964781 | 10 | 10 | Dell 22" computer monitor | 5WM4D2 93WM4D2 94WM4D2 83WM4D2 D4WM4D2 D2WM4D2 G2WM4D2 33WM4D2 74WM4D2 72WM4D2 | $ 119.00 | $ 1,190.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B06964781 | 10 | 5 | Dell Optiplex 3040 desktop computer | 8Z11GK2 8Z42GK2 8Z10GK2 8Z3ZFK2 8YZ4GK2 | $ 595.00 | $ 2,975.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B06964781 | 10 | 1 | Freight | | $ 123.24 | $ 123.24 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B06964781 | 10 | 1 | Recycling fee | | $ 60.00 | $ 60.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07001462 | 10 | 7 | Dell 22" computer monitor | 91WK5D2 43WK5D2 C2WK5D2 F1WK5D2 13WK5D2 D2WK5D2 23WK5D2 | $ 119.00 | $ 833.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07001462 | 10 | 1 | Freight | | $ 96.35 | $ 96.35 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07001462 | 10 | 1 | Recycling fee | | $ 42.00 | $ 42.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07006114 | 10 | 7 | C2G 2-meter VGA cable for printers | | $ 6.50 | $ 45.50 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07006503 | 10 | 2 | Dell Optiplex 3050 desktop computer | 5HB66K2 3DP06K2 | $ 595.00 | $ 1,190.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07022424 | 10 | 5 | Dell Optiplex 3050 desktop computer | 5H766K2 5FRY5K2 5DY46K2 5G336K2 5G426K2 | $ 595.00 | $ 2,975.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07022424 | 10 | 1 | Freight | | $ 117.63 | $ 117.63 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07045378 | 10 | 10 | Dell 22" computer monitor | 17NP5D2 66NP5D2 47NP5D2 9RNP5D2 88NP5D2 76NP5D2 37NP5D2 27NP5D2 57NP5D2 56NP5D2 | $ 119.00 | $ 1,190.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07045378 | 10 | 1 | Freight | | $ 73.32 | $ 73.32 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | SHI International Corp | B07045378 | 10 | 1 | Recycling fee | | $ 60.00 | $ 60.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 113-2866489-9401023 | 11 | 9 | Maxima 6-outlet power strip surge protector | | $ 18.99 | $ 170.91 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3377 | 11 | 1 | 5 cameras and 2TB DVR | | $ 3,100.00 | $ 3,100.00 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3377 | 11 | 2.25 | Installation of security equipment | | $ 150.00 | $ 337.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05073391 | 11 | 2 | Cisco Meraki MR34 wireless access point | | $ 827.65 | $ 1,655.30 |

EXHIBIT A
Page 16 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| creontinental Capital Group, Inc. .5 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05073391 | 11 | 2 | Cisco Meraki Enterprise cloud controller as more fully described in the Invoice | | $ 88.74 | $ 177.48 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05075573 | 11 | 1 | SonicWALL TZ300 network firewall appliance | | $ 675.75 | $ 675.75 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05075573 | 11 | 1 | Freight | | $ 6.16 | $ 6.16 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05075993 | 11 | 1 | SonicWALL TZ300 network firewall appliance | | $ 787.43 | $ 787.43 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05075593 | 11 | 1 | Freight | | $ 6.16 | $ 6.16 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B0575612 | 11 | 1 | SonicWALL NSA 2600 network firewall appliance as more fully described in the Invoice | | $ 2,419.00 | $ 2,419.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B0575612 | 11 | 1 | Freight | | $ 9.63 | $ 9.63 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05395069 | 11 | 10 | Axiom memory module | | $ 23.07 | $ 230.70 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05395069 | 11 | 1 | Freight | | $ 50.05 | $ 50.05 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05397157 | 11 | 1 | Dell Latitude 3570 laptop computer | 6JL50C2 | $ 689.11 | $ 689.11 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05397157 | 11 | 1 | Freight | | $ 6.54 | $ 6.54 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05402337 | 11 | 10 | Dell 22" computer monitor | D6XJ192 B6XJ192 J6XJ192 F6XJ192 76XJ192 66XJ192 57XJ192 G6XJ192 17XJ192 28XJ192 | $ 111.15 | $ 1,111.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05408359 | 11 | 10 | Dell Latitude 3570 laptop computer | 29VBWB2 6RVBWB2 C5VBWB2 B6VBWB2 J6VBWB2 J8VBWB2 46VBWB2 19VBWB2 GTTBWB2 F7TBWB2 | $ 653.90 | $ 6,539.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05408359 | 11 | 10 | Dell D3100 USB docking station | | $ 125.89 | $ 1,258.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05412575 | 11 | 10 | Dell Latitude 3570 laptop computer | 47VBWB2 95VBWB2 G1VBWB2 J4VBWB2 H7VBWB2 F4VBWB2 BZTBWB2 F5VBWB2 65VBWB2 55VBWB2 | $ 653.90 | $ 6,539.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05412575 | 11 | 10 | Dell 22" computer monitor | 4WQNW82 2VQNW82 7WQNW82 CVQNW82 JVQNW82 FBQNW82 GVQNW82 6WQNW82 2WQNW82 HVQNW82 | $ 111.15 | $ 1,111.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05412575 | 11 | 1 | Freight | | $ 50.05 | $ 50.05 |
| Intercontinental Capital Group, Inc. 55 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05417179 | 11 | 10 | Axiom memory module | | $ 23.07 | $ 230.70 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05419516 | 11 | 10 | Dell D3100 USB docking station | | $ 125.89 | $ 1,258.90 |


Initial

EXHIBIT A
Page 17 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| ...ercontinental Capital Group, Inc. ...65 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05424488 | 11 | 2 | Axiom memory module | | $ | 23.07 | $ | 46.14 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05424488 | 11 | 1 | Freight | | $ | 10.26 | $ | 10.26 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05427597 | 11 | 2 | Dell Latitude 3570 laptop computer | 9V8KYB2 3W8KYB2 | $ | 591.93 | $ | 1,183.86 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05455157 | 11 | 1 | Dell Latitude 3570 laptop computer | 3QZ2WB2 | $ | 653.90 | $ | 653.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05455157 | 11 | 1 | Freight | | $ | 57.81 | $ | 57.81 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05456063 | 11 | 2 | Axiom memory module | | $ | 23.07 | $ | 46.14 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05456063 | 11 | 1 | Freight | | $ | 47.92 | $ | 47.92 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05464706 | 11 | 10 | Dell 22" computer monitor | | $ | 111.15 | $ | 1,111.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05464706 | 11 | 2 | Dell Latitude 3570 laptop computer | | $ | 591.93 | $ | 1,183.86 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05471868 | 11 | 2 | SonicWALL SonicPoint Aci as more fully described in the Invoice | | $ | 347.80 | $ | 695.60 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05471868 | 11 | 1 | Freight | | $ | 11.42 | $ | 11.42 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05472234 | 11 | 1 | Axiom memory module | | $ | 23.07 | $ | 23.07 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05472234 | 11 | 1 | Essential topload case notebook carrying case | | $ | 13.31 | $ | 13.31 |
| ...ercontinental Capital Group, Inc. ...5 Broadhollow Road, 4th Floor ...elville, NY 11747 | SHI International Corp | B05472234 | 11 | 1 | Freight | | $ | 33.18 | $ | 33.18 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05496333 | 11 | 1 | Dell Latitude 3570 laptop computer | | $ | 653.90 | $ | 653.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05496333 | 11 | 4 | Dell 22" computer monitor | | $ | 111.15 | $ | 444.60 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05496333 | 11 | 2 | Dell D3100 USB docking station | | $ | 125.89 | $ | 251.78 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05501708 | 11 | 10 | Dell 22" computer monitor | | $ | 111.15 | $ | 1,111.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05501708 | 11 | 1 | Freight | | $ | 47.92 | $ | 47.92 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05502404 | 11 | 1 | Axiom memory module | | $ | 23.07 | $ | 23.07 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05502404 | 11 | 1 | Freight | | $ | 13.93 | $ | 13.93 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05506529 | 11 | 1 | Dell Latitude 3570 laptop computer | 20B8F82 | $ | 653.90 | $ | 653.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05537889 | 11 | 15 | Dell 22" computer monitor | | $ | 111.15 | $ | 1,667.25 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05537889 | 11 | 1 | Freight | | $ | 70.50 | $ | 70.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05567907 | 11 | 5 | Axiom memory module | | $ | 23.07 | $ | 115.35 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05567907 | 11 | 1 | Freight | | $ | 50.05 | $ | 50.05 |
| Intercontinental Capital Group, Inc. ...5 Broadhollow Road, 4th Floor ...ville, NY 11747 | SHI International Corp | B05572014 | 11 | 10 | Dell Optiplex 5040 desktop computer | | $ | 575.00 | $ | 5,750.00 |
| ...ercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05572014 | 11 | 20 | Dell 22" computer monitor | | $ | 111.15 | $ | 2,223.00 |



Initials

EXHIBIT A
Page 18 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| ntercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05596125 | 11 | 5 | Dell Latitude 3570 laptop computer | 1T0H0C2 2L0H0C2 380H0C2 870H0C2 9Q0H0C2 | $ 653.90 | $ 3,269.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05596125 | 11 | 7 | Dell D3100 USB docking station | | $ 125.89 | $ 881.23 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05612756 | 11 | 8 | Axiom memory module | | $ 23.07 | $ 184.56 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05612756 | 11 | 1 | Freight | | $ 50.05 | $ 50.05 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05646694 | 11 | 2 | Dell Latitude 3570 laptop computer | C70H0C2 DT1H0C2 | $ 635.90 | $ 1,271.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05646694 | 11 | 1 | Essential topload case notebook carrying case | | $ 13.44 | $ 13.44 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05646694 | 11 | 1 | Freight | | $ 82.71 | $ 82.71 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05652267 | 11 | 1 | Essential topload case notebook carrying case | | $ 13.44 | $ 13.44 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05659180 | 11 | 1 | Lenovo ThinkPad T460s laptop computer | JS20F9001DUSPC0B9RKM | $ 1,598.00 | $ 1,598.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05659180 | 11 | 1 | Freight | | $ 89.98 | $ 89.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05718781 | 11 | 5 | Axiom memory module | | $ 26.50 | $ 132.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05718781 | 11 | 1 | Freight | | $ 39.83 | $ 39.83 |
| Intercontinental Capital Group, Inc. 55 Broadhollow Road, 4th Floor cville, NY 11747 | SHI International Corp | B05767809 | 11 | 1 | Integration services, configuration and installation | | $ 25.00 | $ 25.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05825248 | 11 | 5 | Axiom memory module | | $ 26.80 | $ 134.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05825248 | 11 | 1 | Freight | | $ 33.28 | $ 33.28 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05885665 | 11 | 1 | Soft black carrying case | | $ 15.00 | $ 15.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05885665 | 11 | 1 | Freight | | $ 7.52 | $ 7.52 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05632607 | 11 | 20 | Dell 22" computer monitor | GXRK192 FBVK192 3CVK192 GYQK192 GWRK192 GXPK192 GXQK192 2HRK192 JFQK192 F9VK192 GYTK192 PDTK192 28TK192 H2TK192 GYPK192 3DVK192 H3QK192 GZQK192 GXSK192 G3RJX82 | $ 118.50 | $ 2,370.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05633436 | 11 | 8 | Dell Latitude 3570 laptop computer | 1BPV2C2 47PV2C2 4BPV2C2 59PV2C2 98PC2C2 C7PV2C2 J7PV2C2 J9PV2C2 | $ 653.90 | $ 5,231.20 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05633436 | 11 | 8 | Dell D3100 USB docking station | | $ 125.89 | $ 1,007.12 |

Initials

EXHIBIT A
Page 19 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05649323 | 11 | 20 | Dell computer monitor | | $ 111.15 | $ 2,223.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05745658 | 11 | 5 | Dell Latitude 3570 laptop computer | | $ 653.90 | $ 3,269.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05745658 | 11 | 5 | Dell D3100 USB docking station | | $ 125.89 | $ 629.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05750327 | 11 | 1 | Lenovo ThinkPad T460s laptop computer | 1S20F9001DUSPC0FFCDG | $ 1,598.00 | $ 1,598.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05750327 | 11 | 1 | Lenovo DDR4 memory module | | $ 130.00 | $ 130.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05750327 | 11 | 1 | Freight | | $ 12.20 | $ 12.20 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06380491 | 11 | 5 | Dell Optiplex 3040 desktop computer | GT7MDH2 GTJJDH2 GTBKDH2 GT6GDH2 GT8IDH2 | $ 570.00 | $ 2,850.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06380491 | 11 | 10 | Dell 22" computer monitor | 3DHPK62 HSW2592 5TW2592 DQ9Q592 83TF392 7TW2592 JQ9Q592 HTW2592 JGW2592 FTW2592 | $ 125.00 | $ 1,250.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B07024204 | 11 | 12 | Dell 22" computer monitor | GQ786D2 J0786D2 94586D2 30586D2 32786D2 61986D2 51I786D2 1G986D2 FG686D2 1I9786D2 FY586D2 43586D2 | $ 119.00 | $ 1,428.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B07024204 | 11 | 1 | Freight | | $ 88.45 | $ 88.45 |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor New York, NY 10001 | PTI Office Furniture | AR35863 | 12 | 2 | Candex desk - 24" x 48" with lock | | $ 248.00 | $ 496.00 |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor New York, NY 10001 | PTI Office Furniture | AR35863 | 12 | 1 | Napa designer series desk - 30" x 60" | | $ 625.00 | $ 625.00 |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor New York, NY 10001 | PTI Office Furniture | AR35863 | 12 | 1 | Delivery and installation | | $ 175.00 | $ 175.00 |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor New York, NY 10001 | PTI Office Furniture | AR35865 | 12 | 1 | Discount | | $ (248.00) | $ (248.00) |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor New York, NY 10001 | PTI Office Furniture | AR35865 | 12 | 1 | Napa designer series return desk - 20" x 42" | | $ 150.00 | $ 150.00 |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor New York, NY 10001 | PTI Office Furniture | AR35865 | 12 | 1 | Napa designer series desk - 30" x 60" with lock | | $ 775.00 | $ 775.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3404 | 13 | 1 | Wall fan | | $ 150.00 | $ 150.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3404 | 13 | 1 | Freight | | $ 44.00 | $ 44.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3473 | 14 | 3 | LG 55" Ultra Slim HD TV | | $ 700.00 | $ 2,100.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3473 | 14 | 3 | Wall mount | | $ 130.00 | $ 390.00 |
| Intercontinental Capital Group, Inc. 35 Broadhollow Road, 4th Floor elville, NY 11747 | SHJ International Corp | B06357700 | 14 | 1 | Dell D3100 USB docking station | | $ 127.81 | $ 127.81 |


Initia:

EXHIBIT A
Page 20 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06357700 | 14 | 6 | Dell 22" computer monitor | 3CST492 JMRT492 HDRT492 3BST492 2BST492 2FRT492 | $ 120.00 | $ 720.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06357700 | 14 | 1 | Freight | | $ 25.09 | $ 25.09 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06364619 | 14 | 4 | Dell D3100 USB docking station | | $ 127.81 | $ 511.24 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06387654 | 14 | 2 | Dell D3100 USB docking station | | $ 127.81 | $ 255.62 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06391270 | 14 | 4 | Dell D3100 USB docking station | | $ 127.81 | $ 511.24 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 73697 | 15 | 1 | Lotus series single right pedestal desk | | $ 219.00 | $ 219.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 73697 | 15 | 1 | Delivery and set-up | | $ 95.00 | $ 95.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 74835B | 15 | 1 | Workstations with desk mount as more fully described in the Invoice | | $ 4,595.00 | $ 4,595.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 74835B | 15 | 1 | Delivery and set-up | | $ 500.00 | $ 500.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 74920A | 15 | 1 | Workstation tables with desk mount as more fully described in the Invoice | | $ 2,420.00 | $ 2,420.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 74920A | 15 | 1 | Delivery and set-up | | $ 295.00 | $ 295.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 82395 | 15 | 1 | Westport series wood race track table | | $ 799.00 | $ 799.00 |
| Intercontinental Capital Group, Inc. 0 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 82395 | 15 | 6 | BSS series guest arm chair captain style | | $ 149.00 | $ 894.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 82395 | 15 | 1 | Delivery and set-up | | $ 220.00 | $ 220.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 84720 | 15 | 1 | Lotus series desk - 45" x 24" | | $ 219.00 | $ 219.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 84720 | 15 | 5 | Albany series mesh black swivel task chair | | $ 229.00 | $ 1,145.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Bina Office Furniture | 84720 | 15 | 1 | Delivery and set-up | | $ 135.00 | $ 135.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Level Three IT Services Inc | 0000183 | 15 | 54 | Cable termination | | $ 35.00 | $ 1,890.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Level Three IT Services Inc | 0000183 | 15 | 2 | Patch 48-port Cat 6e panel | | $ 69.00 | $ 138.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Level Three IT Services Inc | 0000199 | 15 | 36 | Cable termination | | $ 35.00 | $ 1,260.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | SHI International Corp | B06201439 | 15 | 3 | Dell Optiplex 3040 desktop computer | 5416GZ2 6RL6ZG2 52Q7ZG2 | $ 568.73 | $ 1,706.19 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | SHI International Corp | B06201439 | 15 | 6 | Dell 22" computer monitor | DW8Q392 HN8Q392 BN8Q392 CP8Q392 BD8Q392 9D8Q392 | $ 113.92 | $ 683.52 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | SHI International Corp | B06201439 | 15 | 1 | Freight | | $ 31.83 | $ 31.83 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Level Three IT Services Inc | 0000215 | 16 | 13 | Cat6 plenum cable installation | | $ 140.00 | $ 1,820.00 |
| Intercontinental Capital Group, Inc. 5 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Level Three IT Services Inc | 0000215 | 16 | 4 | TV mount | | $ 25.00 | $ 100.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Level Three IT Services Inc | 0000220 | 16 | 64 | Cat6 plenum cable installation | | $ 135.00 | $ 8,640.00 |


Initials

EXHIBIT A
Page 21 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Level Three IT Services Inc | 0000220 | 16 | 3 | Patch 24-port patch panel | | $ 39.00 | $ 117.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 1 | Assorted furniture as more fully described below: | | $ 55,000.00 | $ 55,000.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 38 | Cubicle "L" shaped - wood and glass | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 1 | Large "L" shaped reception desk | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 7 | Large office desks with returns | | $ | |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 5 | Medium office desks | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 40 | Under desk mobile peds | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 60 | Desk chairs | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 16 | Visitor chair | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 4 | Kitchen chairs | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 1 | Square kitchen table | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 1 | Standard sized refridgerator with freezer | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 1 | Microwave with stand | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 3 | Bookcase | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 18 | File storage cabinets | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 1 | Storage room cabinets | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 7 | Storage room IT room metal bakers racks | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 2 | Wooden tables | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 1 | Four piece conference table | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 1 | Conference room credenza | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 1 | Conference room storage cabinet | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 2 | Conference room mounted TV monitors | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 22 | Assorted whiteboards and office wall hangings | | $ | $ |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Red Vision Systems, Inc. | Bill of Sale dated 2/27/18 | 17 | 40 | Garbage cans | | $ | $ |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276465-0 | 18 | 8 | Bella armless side chair - black | | $ 129.00 | $ 1,032.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276465-0 | 18 | 2 | Bella side chair with arms | | $ 135.00 | $ 270.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276465-0 | 18 | 18 | Oroblanco task chair with chrome | | $ 279.00 | $ 5,022.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276465-0 | 18 | 3 | Strata mesh back chair | | $ 399.00 | $ 1,197.00 |

Initials

EXHIBIT A
Page 22 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276465-0 | 18 | 1 | VIP discount | | $ (435.18) | $ (435.18) |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276465-0 | 18 | 1 | Carpet - 133 yards - city park | | $ 1,975.00 | $ 1,975.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276465-0 | 18 | 1 | Paint prep and complete interior | | $ 1,573.00 | $ 1,573.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276465-0 | 18 | 1 | Delivery | | $ 92.15 | $ 92.15 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276198-0 | 18 | 1 | Workstations as more fully described in the Invoice | | $ 5,615.00 | $ 5,615.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276198-0 | 18 | 1 | Shipping | | $ 125.00 | $ 125.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276198-0 | 18 | 1 | Installation | | $ 1,550.00 | $ 1,550.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276198-0 | 18 | 1 | VIP discount | | $ (250.00) | $ (250.00) |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276198-0 | 18 | 1 | Move desks and lateral files | | $ 200.00 | $ 200.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | CDS Office Furniture | 276198-0 | 18 | 5 | Tekion base feed | | $ - | $ - |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Vector Resources, Inc. | 72416 | 18 | 1 | Labor to install cabling | | $ 4,676.20 | $ 4,676.20 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Vector Resources, Inc. | 72416 | 18 | 1 | Material | | $ 1,987.16 | $ 1,987.16 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Wayfair | 2553132481 | 18 | 1 | Latitude Run Darrel L-shape corner desks | | $ 1,719.96 | $ 1,719.96 |
| Intercontinental Capital Group, Inc. 20 4th Avenue Brooklyn, NY 11209 | Stand-out Signs | 358840 | 19 | 1 | Main awning | | $ 1,120.00 | $ 1,120.00 |
| Intercontinental Capital Group, Inc. 9120 4th Avenue Brooklyn, NY 11209 | Stand-out Signs | 358840 | 19 | 1 | Awning with bullet points | | $ 980.00 | $ 980.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 2 | Corner desk - cherryman U-shape | | $ 400.00 | $ 800.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 1 | Pre-owned L-shaped desk | | $ 379.00 | $ 379.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 1 | Pre-owned occasional table | | $ 39.00 | $ 39.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 5 | Pre-owned side arm chair | | $ 129.00 | $ 645.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 2 | Pre-owned side arm chair for reception area | | $ 95.00 | $ 190.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 2 | Pre-owned cherryman two drawer lateral file | | $ 176.00 | $ 352.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 1 | Pre-owned cherryman two door storage cabinet | | $ 94.50 | $ 94.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 1 | Pre-owned cherryman bookcase hutch | | $ 65.00 | $ 65.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 1 | ALE-EL42ME10B Elusion chair | | $ 224.00 | $ 224.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 2 | Alera high black leather chair | | $ 213.00 | $ 426.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 6 | Divider panel - 48" x 67" with wing | | $ 195.00 | $ 1,170.00 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 90529 | 20 | 1 | Delivery | | $ 750.00 | $ 750.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 2 | Spine desk - right end | | $ 473.50 | $ 947.80 |

Initials

EXHIBIT A
Page 23 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 6 | Spine desk - in-line | | $ | 473.50 | $ | 2,841.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 2 | Spine desk - left end | | $ | 560.50 | $ | 1,121.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 10 | Central framed screen for spine desk | | $ | 174.50 | $ | 1,745.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 16 | Lateral framed screen for spine desk | | $ | 120.50 | $ | 1,928.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 20 | Stationary pedestal - 18" x 28" | | $ | 320.50 | $ | 6,410.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 2 | Base feed for spine desk | | $ | 117.50 | $ | 235.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 10 | Power box for spine desk - double-sided | | $ | 114.50 | $ | 1,145.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 20 | Communication box | | $ | 13.00 | $ | 260.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 8 | Power harness for spine desk - 8-wire isolated ground, 48" long | | $ | 77.50 | $ | 620.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 4 | 1" Laminate floor screen with 22" glass | | $ | 332.00 | $ | 1,328.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15110 | 21 | 1 | Delivery and installation | | $ | 3,173.16 | $ | 3,173.16 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B05051930101 | 21 | 1 | Lenovo ThinkPad Carbon X1 laptop computer | 1S20HR0053USPF0X0ESU | $ | 1,889.99 | $ | 1,889.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B05051930101 | 21 | 1 | Lenovo ThinkPad USB-C docking station | 1S40A90090USZAF04981 | $ | 179.00 | $ | 179.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B05051930101 | 21 | 1 | Shipping | | $ | 127.07 | $ | 127.07 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 1 | ViSalus workstations as more fully described in the Equipment List | | $ | 24,000.00 | $ | 24,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 2 | Dell Optiplex 960 desktop computer | | $ | - | $ | - |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 1 | Dell Inspiron 3670 laptop computer | | $ | - | $ | - |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 2 | Dell Inspiron 3847 laptop computer | | $ | - | $ | - |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 3 | Dell Optiplex 3020 desktop computer | | $ | - | $ | - |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 9 | Dell Optiplex 3040 desktop computer | | $ | - | $ | - |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 2 | Dell Optiplex 9020 desktop computer | | $ | - | $ | - |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 7 | HP Compaq Elite 6000 desktop computer | | $ | - | $ | - |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 2 | HP Compaq Elite 8000 desktop computer | | $ | - | $ | - |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 1 | Lenovo ThinkCentre M90 desktop computer | | $ | - | $ | - |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ViSalus, Inc. | 0008044866 | 21 | 1 | Dell Optiplex 990 desktop computer | | $ | - | $ | - |

Initial

EXHIBIT A
Page 24 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| ccontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 24 | EMC VX-VS07-020 hard drive with VNX storage systems | YFJIIVI3D<br>YFJHVII3D<br>YFJIIJUDD<br>YPJIIYZPD<br>YFJHYVND<br>YFKM5LYK<br>YGKM5HHK<br>YFKNADMK<br>YGKM54EK<br>YFKML9XK<br>YFKNANDK<br>YFJIIYYZD<br>YGKM5T1K<br>YFJIIZ02D<br>YFJIIYVJD<br>YFJIIJULD<br>YFIJJLID<br>YFJHVGLD<br>YFJIIZ08D<br>YFJIIJVND<br>YFJIIJJ3D<br>YGJ9LE2K<br>118032829<br>YFKNAP6K | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 25 | EMC VX-2S10-600 hard drive with VNX storage systems | PPHNJJEB<br>PZGP5SHD<br>PZGVOAGD<br>PZGWJ84D<br>PZGUVYTD<br>PZGVSUPD<br>PZGVJG3D<br>PZGWK7MD<br>KSJ7NG4R<br>KSJ7MRBR<br>KSJMTPMJ<br>KSJB0T4J<br>PZGU8L9D<br>PZG7HE8D<br>PVGV93ZB<br>PVGRBW8B<br>PVGVPBNB<br>PVGWA37B<br>PZGE98KD<br>PVJ7U8TB<br>PVGWA0LB<br>PVGVMXBB<br>PZGP5S9D<br>PZGVJJBD<br>PPIHDZ5B | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 25 | EMC VX-2S10-600 hard drive with VNX storage systems | PPHGVMYB<br>PPHN8SJB<br>YGKM5GKK<br>PZGVSTLD<br>PZGWK7AD<br>PZGVU2TD<br>S0M6GS1S<br>PZGP3UMD<br>PZGNXM5D<br>PZGEKDDD<br>PZGWJ6MD<br>PZGSYKRD<br>PZGWJ04D<br>PZGT9J5D<br>PZGWIIZ4D<br>PZGWKL3D<br>PZGVJEMD<br>PZGWJ70D<br>PZGVMVPD<br>PZGWK7HD<br>PZGVSTWD<br>PZGW8TMD<br>KSJ7VX2R<br>PVGVPJNB<br>PZGW6YDD | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 4 | EMC VX-VS6F-100 hard drive | S0PDNEAB302628<br>S0PDNEAB405149<br>S0PDNEAB503786<br>S0PDNEAB401034 | $ | $ |
| Intercontinental Capital Group, Inc. Broadhollow Road, 4th Floor ville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 2 | EMC VX-VS6F-100 hard drive | 500253815001SBFD<br>S0PDNEAB302628 | $ | $ |
| intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 1 | 1 Year service maintenance for advanced security license | | $ 1,380.00 | $ 1,380.00 |



Initials

EXHIBIT A
Page 25 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 2 | 24-port 8GB FC fabric network switch | ALJ2503H0TN | $ 500.00 | $ 1,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 1 | vSphere 6 essentials plus software kit for 3 hosts | | $ 5,620.00 | $ 5,620.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 3 | Dell PowerEdge R620 rack server system unit | 40ZRB42 3B7XB42 3B1TB42 | $ 1,650.00 | $ 4,950.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 1 | APC server rack enclosure | | $ 500.00 | $ 500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 1 | EMC VNX5300 disk processor enclosure | FCNCH1127002 | $ 10,000.00 | $ 10,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 1 | Professional service-special project as more fully described in the Invoice | | $ 4,500.00 | $ 4,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Emergent Systems Exchange | 59155 | 22 | 1 | Freight | | $ 738.00 | $ 738.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B05520510101 | 22 | 1 | Seagate 4TB Backup Plus external hard drive | | $ 119.99 | $ 119.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B05520510101 | 22 | 1 | Shipping | | $ 14.01 | $ 14.01 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B05718080101 | 22 | 4 | Cisco Meraki MX65 network security appliance | | $ 507.67 | $ 2,030.68 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B05718080101 | 22 | 4 | Cisco Meraki MX65 advanced security license - 1 year | | $ 350.00 | $ 1,400.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B05718080101 | 22 | 1 | Shipping | | $ 64.36 | $ 64.36 |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor New York, NY 10001 | PTI Office Furniture | AR35835 | 23 | 12 | Custom line promo desk - mahogany | | $ 248.00 | $ 2,976.00 |
| Intercontinental Capital Group, Inc. 40 West 35th Street, 3rd Floor New York, NY 10001 | PTI Office Furniture | AR35835 | 23 | 1 | Delivery and installation | | $ 297.60 | $ 297.60 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Microsoft Corporation | 0085-00851004-9855 | 24 | 2 | Lenovo ThinkPad Yoga X1 laptop computer | SR90KTJ98 SR90KTJF7 | $ 2,699.00 | $ 5,398.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0556908 | 24 | 1 | Laserjet printer | PHBFX32202 | $ 139.60 | $ 139.60 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0556908 | 24 | 1 | HP LaserJet Pro MFP printer | PHBLK710K2 | $ 139.00 | $ 139.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | B0556908 | 24 | 1 | Shipping | | $ 44.93 | $ 44.93 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06417888 | 24 | 1 | Lenovo ThinkPad T460 laptop computer | 1S20FN002JUSPC0H3DX5 | $ 1,267.43 | $ 1,267.43 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06417888 | 24 | 1 | Lenovo ThinkPad docking station | 1S40A20090USM3A0BM46 | $ 218.47 | $ 218.47 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06417888 | 24 | 1 | Freight | | $ 13.45 | $ 13.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06422154 | 24 | 2 | Dell 22" computer monitor | 4HX2592 33X2592 | $ 120.00 | $ 240.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06425612 | 24 | 1 | Axiom memory module | | $ 70.00 | $ 70.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06428351 | 24 | 2 | Dell 23" computer monitor | 6JH7692 68H7692 | $ 132.00 | $ 264.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06435891 | 24 | 1 | Dell Optiplex 3040 desktop computer | 2Z1LDH2 | $ 592.00 | $ 592.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06506507 | 24 | 1 | AmazonBasics dual monitor mount arm | | $ 200.00 | $ 200.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06644537 | 24 | 2 | Dell 22" computer monitor | 1VDMV82 1WDMV82 | $ 120.00 | $ 240.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06643920 | 24 | 3 | Lenovo ThinkPad ultra docking station | 1S40A20090USM3A0DR2R 1S40A20090USM3A0DR2T 1S40A20090USM3A0DR2V | $ 214.00 | $ 642.00 |


Initials

EXHIBIT A
Page 26 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06643920 | 24 | 1 | Freight | | $ 23.57 | $ 23.57 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B07047922 | 24 | 20 | Dell 22" computer monitor | 3C986D2 8C986D2 4B986D2 2D986D2 9B986D2 4D986D2 JC986D2 6C986D2 FC986D2 9C986D2 HD986D2 GD986D2 3D986D2 CC986D2 JD986D2 2C986D2 1D986D2 3F986D2 FD986D2 HC986D2 | $ 119.00 | $ 2,380.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B07047922 | 24 | 1 | Freight | | $ 295.19 | $ 295.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B07050846 | 24 | 10 | Dell Optiplex 3040 desktop computer | 8Z95GK2 8Z43GK2 8YZ3GK2 8ZB6GK2 8ZF0GK2 8Z74GK2 8ZD2GK2 8Z92GK2 8ZBZFK2 8ZB5GK2 | $ 595.00 | $ 5,950.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B07071642 | 24 | 10 | Dell 22" computer monitor | H8YF6D2 29YF6D2 99YF6D2 69YF6D2 59YF6D2 49YF6D2 G8YF6D2 19YF6D2 89YF6D2 C8YF6D2 | $ 115.00 | $ 1,150.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B07071642 | 24 | 1 | Freight | | $ 109.79 | $ 109.79 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Installation for heating and air conditioning units | | $ 4,600.00 | $ 4,600.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Remove old A/C unit | | $ 1,650.00 | $ 1,650.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Remove old sheet rock from walls | | $ 2,550.00 | $ 2,550.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Remove defective windows | | $ 180.00 | $ 180.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide material and installation for electrical work | | $ 1,230.00 | $ 1,230.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide material and installation for plumbing work | | $ 950.00 | $ 950.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide and install sheetrock | | $ 74.00 | $ 74.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Tape, plaster, sand and apply 3 coats of paint to walls and ceilings | | $ 1,270.00 | $ 1,270.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide and fit new windows and frames | | $ 981.00 | $ 981.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide and install new Carrier Infinity 21 central HVAC system | | $ 6,540.00 | $ 6,540.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide material to construct new door frame and fit new door | | $ 480.00 | $ 480.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide and fit tiles to floor | | $ 1,848.00 | $ 1,848.00 |

Initials 

EXHIBIT A
Page 27 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide and install new roof with supports | | $ 9,859.40 | $ 9,859.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide and fix window and door facing | | $ 128.00 | $ 128.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide and fix base molding | | $ 156.00 | $ 156.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide and install new base board heater in bathroom | | $ 450.00 | $ 450.00 |
| Intercontinental Capital Group, Inc. 237-11 Linden Blvd., Store Front Elmont, NY 11003 | H. Hinds General Construction Company | Estimate dated 8/22/17 | 25 | 1 | Provide and install new TV bracket | | $ 200.00 | $ 200.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6890 | 26 | 1 | Rug for living room | | $ 9,350.00 | $ 9,350.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6890 | 26 | 1 | Carpeting for bedroom hall runner | | $ 2,767.70 | $ 2,767.70 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6890 | 26 | 1 | Freight | | $ 396.00 | $ 396.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6968 | 26 | 1 | Custom Bahia table | | $ 9,917.50 | $ 9,917.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6968 | 26 | 1 | Freight | | $ 980.10 | $ 980.10 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6968 | 26 | 1 | Crating | | $ 250.00 | $ 250.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6968 | 26 | 1 | Fabric for seat cushions | | $ 642.00 | $ 642.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6955 | 26 | 1 | Custom Waterloo sofas | | $ 22,800.00 | $ 22,800.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6955 | 26 | 1 | Freight | | $ 2,195.30 | $ 2,195.30 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6955 | 26 | 1 | Crating | | $ 420.00 | $ 420.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6953 | 26 | 1 | Trice dining table | | $ 12,055.00 | $ 12,055.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6953 | 26 | 1 | Freight | | $ 1,722.70 | $ 1,722.70 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6953 | 26 | 1 | Crating | | $ 280.00 | $ 280.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6952 | 26 | 1 | Arm chair - 2540A | | $ 2,190.00 | $ 2,190.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6952 | 26 | 1 | Dining side chairs | | $ 1,880.00 | $ 1,880.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6952 | 26 | 1 | Freight | | $ 475.00 | $ 475.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6927 | 26 | 1 | Jupiter lounge chairs | | $ 13,100.00 | $ 13,100.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6927 | 26 | 1 | Freight | | $ 786.00 | $ 786.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6927 | 26 | 1 | Crating | | $ 290.00 | $ 290.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6944 | 26 | 1 | Custom Mesa sofa | | $ 11,500.00 | $ 11,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6944 | 26 | 1 | Freight | | $ 1,118.40 | $ 1,118.40 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6944 | 26 | 1 | Crating | | $ 210.00 | $ 210.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6892 | 26 | 1 | Six window seats | | $ 1,690.00 | $ 1,690.00 |

Initials

EXHIBIT A
Page 28 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| xercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | John Barman, Inc. | 6892 | 26 | 1 | Freight | | $ 200.00 | $ 200.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15201 | 27 | 1 | Spine desk as more fully described in the Invoice | | $ 334.00 | $ 334.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15201 | 27 | 2 | Spine desk as more fully described in the Invoice | | $ 333.00 | $ 666.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15201 | 27 | 1 | Spine desk as more fully described in the Invoice | | $ 279.00 | $ 279.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15201 | 27 | 3 | Lateral screen for spine desk as more fully described in the Invoice | | $ 111.50 | $ 334.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15201 | 27 | 1 | 1" Laminate floor screen with 13" glass as more fully described in the Invoice | | $ 188.50 | $ 188.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15201 | 27 | 4 | Torsa office chair - enhanced synchro control with adjustable arms | | $ 438.86 | $ 1,755.44 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15201 | 27 | 4 | Mflex for M2 multi monitor arm support | | $ 334.29 | $ 1,337.16 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15201 | 27 | 1 | Freight | | $ 250.00 | $ 250.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Officeworx | 15201 | 27 | 1 | Installation | | $ 1,000.00 | $ 1,000.00 |
| Intercontinental Capital Group, Inc. 75 Essex Street, Suite 109 Hackensack, NJ 07601 | Level Three IT Services Inc | 0000172 | 28 | 26 | Cat6 cable installation | | $ 135.00 | $ 3,510.00 |
| Intercontinental Capital Group, Inc. 9120 4th Avenue Brooklyn, NY 11209 | Level Three IT Services Inc | 0000174 | 29 | 17 | Cat6 cable installation | | $ 135.00 | $ 2,295.00 |
| Intercontinental Capital Group, Inc. 240 West 35th Street, 3rd Floor New York, NY 10001 | PTI Office Furniture | Order dated 3/30/18 | 30 | 1 | Extra delivery charge | | $ 300.00 | $ 300.00 |
| ercontinental Capital Group, Inc. ა5 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05759255 | 31 | 4 | Axiom memory module | | $ 49.23 | $ 196.92 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05759255 | 31 | 4 | Lenovo ThinkPad T460 laptop computer | 1S20FN002JUSPC0FL6KG 1S20FN002JUSPC0FL6FK 1S20FN002JUSPC0FL6GC 1S20FN002JUSPC0FLHDX | $ 1,267.43 | $ 5,069.72 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05759255 | 31 | 1 | Freight | | $ 14.21 | $ 14.21 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-000959236 | 32 | 60 | Cisco 7841 IP phone | | $ 20.00 | $ 1,200.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-000959236 | 32 | 114 | Voice number port fee | | $ 2.00 | $ 228.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-000987831 | 32 | 7 | Cisco 7841 IP phone | | $ 20.00 | $ 140.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-000987831 | 32 | 3 | Cisco 8851 IP phone | | $ 100.00 | $ 300.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 94 | Headsets service charge | | $ 18.95 | $ 1,781.30 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 87 | Headsets partial mouth addition | | $ 17.06 | $ 1,483.79 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 1 | Headsets partial mouth addition | | $ 15.79 | $ 15.79 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 2 | Headsets partial mouth addition | | $ 15.16 | $ 30.32 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 2 | Headsets partial mouth addition | | $ 6.95 | $ 13.90 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 2 | Headsets partial mouth addition | | $ 1.90 | $ 3.79 |
| ercontinental Capital Group, Inc. ა5 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 89 | DIDs sevice charge for telephone numbers | | $ 0.50 | $ 44.50 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 89 | DIDs partial mouth addition | | $ 0.45 | $ 40.05 |

Initial

EXHIBIT A
Page 29 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| ...ercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 50141 | Included minutes no charges | | $ | - | $ | - |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 1 | State and local regulatory fee | | $ | 546.05 | $ | 546.05 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Jive Communications, Inc. | INV-2000082317 | 32 | 1 | Regulatory recovery fee | | $ | 471.47 | $ | 471.47 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 104-2791616-8468203 | 33 | 1 | Acer Aspire E 15 laptop computer | | $ | 529.99 | $ | 529.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 104-2791616-8468203 | 33 | 1 | Shipping | | $ | 7.99 | $ | 7.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt dated 9/8/17 | 33 | 1 | Samsung Evo 500GB internal SSD with mounting bracket | | $ | 139.99 | $ | 139.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt dated 9/8/17 | 33 | 1 | Western Digital desktop mainstream hard drive | | $ | 109.99 | $ | 109.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt dated 9/8/17 | 33 | 1 | MSI GeForce GTX1050 TI 4GB graphics card | | $ | 174.99 | $ | 174.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt dated 11/17/17 | 33 | 2 | SanDisk 32GB ultra USB flash drive | | $ | 11.99 | $ | 23.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt dated 11/17/17 | 33 | 1 | Logitech K840 mechanical corded keyboard | | $ | 59.99 | $ | 59.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt dated 11/17/17 | 33 | 1 | Cyber Power battery backup system | | $ | 89.99 | $ | 89.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt dated 6/25/18 | 33 | 2 | Dell Inspiron 15 laptop computer | | $ | 479.99 | $ | 959.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3342 | 33 | 1 | Sony 65" Ultra Slim HDTV | | $ | 1,699.00 | $ | 1,699.00 |
| ...ercontinental Capital Group, Inc. 3 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3342 | 33 | 0.5 | On-sight service | | $ | 150.00 | $ | 75.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3342 | 33 | 1 | Slim TV wall mount | | $ | 130.00 | $ | 130.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174473129-000-001 | 33 | 8 | Staples metal monitor stand | | $ | 23.49 | $ | 187.92 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174628325-000-003 | 33 | 1 | Embassy L-shaped cappuccino desk | | $ | 549.99 | $ | 549.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174715857-000-001 | 33 | 2 | Plantronics CS540 wireless headset | | $ | 169.95 | $ | 339.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174730396-000-001 | 33 | 1 | Plantronics CS540 wireless headset | | $ | 169.95 | $ | 169.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174789219-000-002 | 33 | 1 | StarTech.com VGA 16MB adapter | | $ | 42.19 | $ | 42.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7175442745-000-001 | 33 | 2 | Staples metal monitor stand | | $ | 23.49 | $ | 46.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7175897000-000-001 | 33 | 10 | Staples power strip surge protector | | $ | 15.69 | $ | 156.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7175897000-000-001 | 33 | 2 | Staples 15' extension cord | | $ | 9.99 | $ | 19.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7175897000-000-001 | 33 | 1 | Netgear 5-port gigabit network switch | | $ | 31.09 | $ | 31.09 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7175897000-000-002 | 33 | 2 | Staples Cat5 25' cable | | $ | 26.99 | $ | 53.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7176128697-000-001 | 33 | 5 | Staples metal monitor stand | | $ | 23.49 | $ | 117.45 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor ...ville, NY 11747 | Staples Contract and Commercial, Inc. | 7177026115-000-001 | 33 | 1 | Plantronics CS540 wireless headset | | $ | 229.99 | $ | 229.99 |
| ...ntercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7177299487-000-001 | 33 | 12 | Lexar twist turn 32GB USB flash drive | | $ | 12.99 | $ | 155.88 |

EXHIBIT A
Page 30 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7178554497-000-001 | 33 | 2 | Calculator | | $ 33.29 | $ 66.58 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179205491-000-001 | 33 | 1 | Canon P23DHV printing calculator | | $ 36.39 | $ 36.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179205491-000-001 | 33 | 10 | Mouse pad | | $ 4.29 | $ 42.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179761825-000-001 | 33 | 6 | Tripp Lite TLP604 surge protector | | $ 12.79 | $ 76.74 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179835129-000-001 | 33 | 2 | Kantek magnifier | | $ 99.99 | $ 199.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179877036-000-001 | 33 | 1 | Belkin 6' USB-a/b device cable | | $ 9.99 | $ 9.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179877036-000-002 | 33 | 1 | Logitech MK320 Wave wireless keyboard and mouse | | $ 29.95 | $ 29.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179877036-000-003 | 33 | 1 | HP LaserJet Pro M426 printer | | $ 228.99 | $ 228.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7180694370-000-001 | 33 | 1 | HP OfficeJet 3830 all-in-one printer | | $ 49.99 | $ 49.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7180694370-000-001 | 33 | 1 | HP 63XL black ink cartridge | | $ 33.99 | $ 33.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7180750277-000-001 | 33 | 1 | Folding crate on wheels | | $ 25.99 | $ 25.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7180750277-000-001 | 33 | 2 | Canon PGI-1200 standard ink cartridges | | $ 74.99 | $ 149.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7180987356-000-002 | 33 | 1 | Pocket real estate master calculator | | $ 29.99 | $ 29.99 |
| Intercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7181627572-000-002 | 33 | 1 | Z-wave door/window sensor | | $ 35.39 | $ 35.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7181633659-000-001 | 33 | 1 | Lenovo 65w AC adapter | | $ 76.99 | $ 76.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7182181165-000-001 | 33 | 1 | HP OfficeJet Pro 8720 printer | | $ 194.99 | $ 194.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183548506-000-001 | 33 | 1 | Staples metal monitor stand | | $ 15.95 | $ 15.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7184780389-000-001 | 33 | 1 | Logitech MK520 wireless keyboard/mouse combo | | $ 34.95 | $ 34.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7185372564-000-001 | 33 | 1 | Brother 2740DW printer | | $ 215.99 | $ 215.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7185453416-000-002 | 33 | 1 | 3-door chrome rack | | $ 14.09 | $ 14.09 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7186513211-000-001 | 33 | 5 | Tripp Lite TLP604 surge protector | | $ 12.19 | $ 60.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7186587961-000-001 | 33 | 1 | ScanSnap IX5 scanner | | $ 495.99 | $ 495.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7187191403-000-001 | 33 | 5 | StarTech.com VGA 16MB adapter | | $ 44.89 | $ 224.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7187257157-000-001 | 33 | 3 | Apple 12W USB power adapter | | $ 18.99 | $ 56.97 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7187257157-000-001 | 33 | 3 | Apple Lightning to USB cable | | $ 19.00 | $ 57.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7187257157-000-002 | 33 | 1 | Apple EarPods with Lightning connector | | $ 34.99 | $ 34.99 |
| Intercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7187875292-000-001 | 33 | 1 | Staples metal monitor stand | | $ 23.49 | $ 23.49 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7188432176-000-001 | 33 | 2 | Canon PGI-1200 standard ink cartridges | | $ 39.99 | $ 79.98 |

Initials _____

EXHIBIT A
Page 31 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| ercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7188432176-000-001 | 33 | 1 | Staples 32GB flash drive 2.0 | | $ | 11.89 | $ | 11.89 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7189040368-000-001 | 33 | 1 | Canon imageCLASS MF249DW all-in-one printer | | $ | 194.95 | $ | 194.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7189046722-000-001 | 33 | 1 | Linksys AC1200 dual band USB adapter | | $ | 42.39 | $ | 42.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7189055026-000-001 | 33 | 1 | Canon MAXIFY MB2720 wireless printer | | $ | 199.99 | $ | 199.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 102-9564831-8607430 | 34 | 1 | Planar PLL2410W computer monitor | | $ | 399.96 | $ | 399.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 110-1303869-2494665 | 34 | 2 | Cisco SG200 50-port gigabit smart network switch | | $ | 625.95 | $ | 1,251.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | Work Order No. 23054 | 34 | 1 | Labor | | $ | 675.00 | $ | 675.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | S95516690001 | 34 | 5 | HP PC2-5300 memory module | MXL033045D 2UA02904VS MXL0330469 MXL0270LR1 2UA0280PB5 | $ | 159.99 | $ | 799.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | PCM | S95516690001 | 34 | 1 | Shipping | | $ | 80.00 | $ | 80.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L21752810101 | 34 | 1 | Dell Latitude XT3 notebook laptop computer | | $ | 290.99 | $ | 290.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L21752810101 | 34 | 1 | Shipping | | $ | 11.00 | $ | 11.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L2547959 | 34 | 3 | Dell Latitude E6420 laptop computer | | $ | 252.19 | $ | 756.57 |
| Intercontinental Capital Group, Inc. '5 Broadhollow Road, 4th Floor elville, NY 11747 | TigerDirect Inc. | L2547959 | 34 | 1 | Shipping | | $ | 17.96 | $ | 17.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 159838971-000-001 | 34 | 1 | Base rectangular table | | $ | 186.99 | $ | 186.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174141618-000-001 | 34 | 3 | StarTech.com VGA 16MB adapter | | $ | 42.59 | $ | 127.77 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174286285-000-001 | 34 | 1 | HP M452DN LaserJet printer | | $ | 269.99 | $ | 269.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174366945-000-001 | 34 | 1 | HP Officejet Pro 6230 printer | | $ | 89.99 | $ | 89.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174397073-000-001 | 34 | 4 | StarTech.com VGA 16MB adapter | | $ | 42.59 | $ | 170.36 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174397073-000-001 | 34 | 6 | 6' Coaxial VGA monitor switch | | $ | 7.39 | $ | 44.34 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174773241-000-001 | 34 | 10 | 6' Coaxial VGA monitor switch | | $ | 7.39 | $ | 73.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174773241-000-002 | 34 | 14 | Staples power strip surge protector | | $ | 10.09 | $ | 141.26 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174944529-000-001 | 34 | 3 | Cat5e patch cable - 25' | | $ | 8.39 | $ | 25.17 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174944529-000-002 | 34 | 1 | StarTech.com VGA 16MB adapter | | $ | 42.19 | $ | 42.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7175455641-000-001 | 34 | 1 | 25' 18 AWG power extension cord | | $ | 17.19 | $ | 17.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7175954430-000-001 | 34 | 10 | Logitech H540 USB headset | | $ | 39.95 | $ | 399.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7177299986-000-001 | 34 | 3 | StarTech.com VGA 16MB adapter | | $ | 43.89 | $ | 131.67 |
| ercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7177316632-000-001 | 34 | 1 | West left bow L-desk with file | | $ | 629.99 | $ | 629.99 |

Initial

EXHIBIT A
Page 32 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179214244-000-001 | 34 | 1 | Broyhill fabric task chair | | $ 149.99 | $ 149.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179387858-000-001 | 34 | 3 | Netgear 5-port gigabit network switch | | $ 31.79 | $ 95.37 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179694456-000-001 | 34 | 4 | Staples Haydn black fabric task chair | | $ 77.99 | $ 311.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179255498-000-001 | 34 | 1 | Logitech M325 wireless mouse | | $ 14.95 | $ 14.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7181134474-000-001 | 34 | 1 | 16GB Store 'n' Go USB flash drive | | $ 39.99 | $ 39.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7182743665-000-001 | 34 | 6 | Staples power strip surge protector | | $ 14.99 | $ 89.94 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7182989051-000-001 | 34 | 15 | Logitech H540 USB headset | | $ 49.99 | $ 749.85 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183049618-000-001 | 34 | 14 | Logitech H540 USB headset | | $ 49.99 | $ 699.86 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183049618-000-002 | 34 | 1 | Logitech H540 USB headset | | $ 49.99 | $ 49.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183050459-000-001 | 34 | 10 | Staples SVGA 6' monitor cable | | $ 8.79 | $ 87.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183050459-000-002 | 34 | 1 | Tripp Lite 7' surge suppressor | | $ 27.75 | $ 27.75 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183282766-000-001 | 34 | 1 | McKee chair | | $ 133.89 | $ 133.89 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183282766-000-001 | 34 | 1 | McKee Professional Series chair | | $ 29.95 | $ 29.95 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183336008-000-001 | 34 | 2 | Google Chromecast media player | | $ 35.00 | $ 70.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183336008-000-002 | 34 | 3 | Staples power strip surge protector | | $ 15.69 | $ 47.07 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183336008-000-002 | 34 | 7 | Staples 64GB flash drive 3.0 | | $ 22.99 | $ 160.93 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183336008-000-002 | 34 | 1 | Staples 8GB 2.0 flash drive - 5 pack | | $ 39.99 | $ 39.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183339588-000-001 | 34 | 5 | Logitech H540 USB headset | | $ 49.99 | $ 249.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7184068345-000-001 | 34 | 1 | Savi 740 convertible wireless headset system | | $ 274.99 | $ 274.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7184259074-000-001 | 34 | 1 | SBG aluminum frame whiteboard | | $ 149.99 | $ 149.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7184832378-000-001 | 34 | 6 | Savi 740 convertible wireless headset system | | $ 274.99 | $ 1,649.94 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7184881273-000-001 | 34 | 8 | StarTech.com VGA 16MB adapter | | $ 44.89 | $ 359.12 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7185628217-000-001 | 34 | 11 | Logitech H540 USB headset | | $ 49.99 | $ 549.89 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7185990776-000-001 | 34 | 2 | Savi 740 convertible wireless headset system | | $ 274.99 | $ 549.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7186201766-000-001 | 34 | 2 | Savi 740 convertible wireless headset system | | $ 274.99 | $ 549.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7186201766-000-002 | 34 | 10 | Handset lifter | | $ 65.99 | $ 659.90 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor ville, NY 11747 | Staples Contract and Commercial, Inc. | 7186231287-000-001 | 34 | 1 | HP M203DW LaserJet pro printer | | $ 199.99 | $ 199.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7186513041-000-001 | 34 | 5 | Tripp Lite TLP604 surge protector | | $ 12.19 | $ 60.95 |



Initial

EXHIBIT A
Page 33 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 1465 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7187370127-000-001 | 34 | 10 | Logitech H540 USB headset | | $ 39.95 | $ 399.50 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Gold Coast Technologies | INV42413 | 35 | 1 | Konica Minolta Bizhub printer | | $ 3,550.00 | $ 3,550.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33009 | 35 | 3 | Pre-owned espresso desk - 24" x 48" | | $ 133.34 | $ 400.02 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33009 | 35 | 1 | Pre-owned 5' round table with metal base | | $ 35.00 | $ 35.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33009 | 35 | 4 | Pre-owned Hon fabric task chair | | $ 50.00 | $ 200.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33009 | 35 | 3 | Pre-owned boss executive leather office chair | | $ 60.00 | $ 180.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33009 | 35 | 1 | Delivery and set-up | | $ 150.00 | $ 150.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33574 | 35 | 5 | OFI 30" x 60" L-shape desk with hanging pedestal on return | | $ 349.00 | $ 1,745.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33574 | 35 | 1 | Pre-owned 4-drawer vertical file | | $ 143.20 | $ 143.20 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33574 | 35 | 2 | OFI W4067 heavy duty guest chair - black | | $ 69.00 | $ 138.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33574 | 35 | 5 | OFI V2126 executive leather office chair | | $ 99.00 | $ 495.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33574 | 35 | 1 | Delivery and assembly | | $ 169.00 | $ 169.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33645 | 35 | 3 | OFI 30" x 60" left handed L-shape desk with hanging pedestal on return | | $ 249.00 | $ 747.00 |
| Intercontinental Capital Group, Inc. 51 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33645 | 35 | 2 | OFI 30" x 60" right handed L-shape desk with hanging pedestal on return | | $ 249.00 | $ 498.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33645 | 35 | 1 | Pre-owned black 4-drawer vertical file cabinet | | $ 179.00 | $ 179.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33645 | 35 | 6 | OFI V2126 black leather chair | | $ 99.00 | $ 594.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33645 | 35 | 2 | OFI W4067 mesh back side chair | | $ 69.00 | $ 138.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 33645 | 35 | 1 | Delivery and set-up | | $ 169.00 | $ 169.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 34062 | 35 | 3 | OFI 30" x 60" desk | | $ 259.00 | $ 777.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 34062 | 35 | 1 | OFI 30" x 60" L-shape desk | | $ 349.00 | $ 349.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 34062 | 35 | 4 | OFI 2236 executive black leather chair | | $ 99.00 | $ 396.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Office Furniture Idea | 34062 | 35 | 1 | Delivery and set-up | | $ 169.00 | $ 169.00 |
| Intercontinental Capital Group, Inc. 8951 Collin Mckinny Parkway, Suite 104 Mckinny, TX 75070 | Staples Contract and Commercial, Inc. | 7188191306-000-002 | 35 | 1 | Mind Reader monitor stand | | $ 18.19 | $ 18.19 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Office Technology Experts | 1046 | 36 | 6 | On-site service call | | $ 150.00 | $ 900.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Office Technology Experts | 1046 | 36 | 4 | Cat5e cable | | $ 95.00 | $ 380.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Office Technology Experts | 1046 | 36 | 1 | 48-Port network switch | | $ 248.00 | $ 248.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Office Technology Experts | 1046 | 36 | 1 | 48-Port patch panel | | $ 112.00 | $ 112.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Office Technology Experts | 1046 | 36 | 1 | Rack for patch panel | | $ 60.00 | $ 60.00 |



Initial

EXHIBIT A
Page 34 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Office Technology Experts | 1046 | 36 | 35 | 2-Port face plates | | $ 3.30 | $ 115.50 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Office Technology Experts | 1046 | 36 | 70 | Cat5e jacks | | $ 4.00 | $ 280.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Office Technology Experts | 1046 | 36 | 70 | Cat5e 7' patch cables | | $ 6.00 | $ 420.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 15 | Double pedestal desk - 30" x 60" | | $ 345.00 | $ 5,175.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 5 | Return desk - 30" x 66" | | $ 459.00 | $ 2,295.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 25 | Steelcase ergonomic drive chairs | | $ 90.00 | $ 2,250.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 8 | Steelcase cubicles - 42" x 36" x 24" | | $ 220.00 | $ 1,760.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 4 | Lateral files - 2 drawer 30" wide | | $ 85.00 | $ 340.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 4 | Lateral files - 2 drawer 30" wide | | $ 120.00 | $ 480.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 3 | Lateral files - 2 drawer 30" wide | | $ 190.00 | $ 570.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 1 | Racetrack shape conference table - 8' x 4' | | $ 475.00 | $ 475.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 8 | Black leather high back chairs | | $ 175.00 | $ 1,400.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 4 | Reception guest chairs | | $ 95.00 | $ 380.00 |
| Intercontinental Capital Group, Inc. J Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 1 | Corner end table - 24" x 24" | | $ 99.00 | $ 99.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 243 | 36 | 1 | Delivery and installation | | $ 800.00 | $ 800.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 265 | 36 | 6 | Double pedestal desk - 30" x 60" | | $ 200.00 | $ 1,200.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 265 | 36 | 4 | Steelcase drive chairs | | $ 90.00 | $ 360.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | The Office Furniture Store | 265 | 36 | 1 | Delivery and installation | | $ 100.00 | $ 100.00 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7181756583-000-001 | 36 | 1 | Straight bar hasp | | $ 11.89 | $ 11.89 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7182749538-000-002 | 36 | 1 | Staples HDMI 8' cable | | $ 36.39 | $ 36.39 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7182749538-000-003 | 36 | 13 | Staples 6' AC power cable | | $ 9.99 | $ 129.87 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7182956210-000-003 | 36 | 5 | Staples power strip surge protector | | $ 10.19 | $ 50.95 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7186466442-000-001 | 36 | 2 | Video cables DisplayPort | | $ 24.09 | $ 48.18 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7188015467-000-002 | 36 | 7 | Mind Reader monitor stand | | $ 18.19 | $ 127.33 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7188642831-000-002 | 36 | 1 | Belkin VGA/SVGA 10' monitor cable | | $ 21.99 | $ 21.99 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7188205158-000-001 | 36 | 2 | 16' USB-a/b extension cable | | $ 10.49 | $ 20.98 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7188205158-000-001 | 36 | 5 | 12' Computer power cord | | $ 10.49 | $ 52.45 |
| Intercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7188205158-000-002 | 36 | 3 | Logitech MK270 wireless keyboard and mouse | | $ 29.99 | $ 89.97 |



Initial

EXHIBIT A
Page 35 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| ercontinental Capital Group, Inc. 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Staples Contract and Commercial, Inc. | 7188493644-000-002 | 36 | 6 | Tripp Lite 7' surge suppressor | | $ 19.39 | $ 116.34 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Archigrafika New York Corp. | 2475 | 37 | 1 | 52" x 30" Aluminum logo | | $ 1,700.00 | $ 1,700.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Gold Coast Technologies | JVN42100 | 37 | 1 | Konica Minolta Bizhub printer | | $ 4,320.00 | $ 4,320.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Office Technology Experts | 2186 | 37 | 63.34 | On-site service call | | $ 150.00 | $ 9,501.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7189242190-000-001 | 37 | 8 | Plantronics CS540 wireless headset | | $ 229.99 | $ 1,839.92 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7189268932-000-001 | 37 | 21 | 6' Surge protector | | $ 11.95 | $ 250.95 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7177995864-000-001 | 37 | 1 | Plantronics CS540 wireless headset | | $ 229.99 | $ 229.99 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7179584366-000-001 | 37 | 4 | Plantronics CS540 wireless headset | | $ 229.99 | $ 919.96 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7180905573-000-001 | 37 | 2 | StarTech.com VGA 16MB adapter | | $ 43.19 | $ 86.38 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7180905573-000-002 | 37 | 8 | Staples desktop calculator | | $ 7.29 | $ 58.32 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7180905573-000-002 | 37 | 4 | Gelflex black mouse pad | | $ 8.79 | $ 35.16 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7180905573-000-002 | 37 | 2 | Staples black gel wrist rest | | $ 15.09 | $ 30.18 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7180905573-000-002 | 37 | 1 | Chadwick L-desk - black | | $ 189.99 | $ 189.99 |
| ercontinental Capital Group, Inc. .0 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7181449869-000-001 | 37 | 10 | Plantronics CS540 wireless headset | | $ 229.99 | $ 2,299.90 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7181771519-000-001 | 37 | 4 | Encore Pro HW510 headset | | $ 64.19 | $ 256.76 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7182004058-000-001 | 37 | 3 | Plantronics CS540 wireless headset | | $ 179.95 | $ 539.85 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7182167655-000-001 | 37 | 1 | Plantronics CS540 wireless headset | | $ 179.95 | $ 179.95 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7182167655-000-002 | 37 | 1 | Encore Pro HW510 headset | | $ 72.49 | $ 72.49 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7183200071-000-001 | 37 | 1 | Google Chromecast media player | | $ 35.00 | $ 35.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7183200071-000-002 | 37 | 5 | Logitech H540 USB headset | | $ 49.99 | $ 249.95 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7183700111-000-001 | 37 | 4 | Plantronics CS540 wireless headset | | $ 199.95 | $ 799.80 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7184240905-000-001 | 37 | 6 | Staples 6 outlet surge protector | | $ 28.49 | $ 170.94 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7184240905-000-003 | 37 | 4 | StarTech.com VGA 16MB adapter | | $ 44.89 | $ 179.56 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7184259836-000-001 | 37 | 2 | Plantronics CS540 wireless headset | | $ 199.95 | $ 399.90 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7184781930-000-001 | 37 | 10 | Staples desktop calculator | | $ 14.29 | $ 142.90 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7184781930-000-001 | 37 | 8 | Staples metal monitor stand | | $ 23.49 | $ 187.92 |
| Intercontinental Capital Group, Inc. 80 Newport Center Drive, Suite 100 wport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7184781930-000-002 | 37 | 1 | Dual monitor desk mount | | $ 97.39 | $ 97.39 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7185094700-000-001 | 37 | 16 | Staples metal monitor stand | | $ 15.95 | $ 255.20 |

Initials

EXHIBIT A
Page 36 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7185209232-000-001 | 37 | 2 | StarTech.com VGA 16MB adapter | | $ 44.89 | $ 89.78 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7185209232-000-002 | 37 | 2 | OfficeSuite monitor riser | | $ 34.95 | $ 69.90 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7185209232-000-003 | 37 | 1 | Monitor mounts and stands | | $ 48.49 | $ 48.49 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7185714854-000-001 | 37 | 1 | Staples 30 sheet strip cut shredder | | $ 179.99 | $ 179.99 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7185714854-000-001 | 37 | 5 | Stapler desktop calculator | | $ 14.29 | $ 71.45 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7186566773-000-001 | 37 | 8 | Plantronics CS540 wireless headset | | $ 229.99 | $ 1,839.92 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7186744081-000-002 | 37 | 3 | Staples HDMI-VGA adapter | | $ 39.99 | $ 119.97 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7186744081-000-003 | 37 | 5 | Staples SVGA 6' monitor cable | | $ 8.79 | $ 43.95 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7186744081-000-003 | 37 | 2 | Logitech wireless keyboard and mouse | | $ 19.95 | $ 39.90 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7186744081-000-001 | 37 | 3 | StarTech.com VGA 16MB adapter | | $ 44.89 | $ 134.67 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7187061913-000-001 | 37 | 5 | Plantronics CS540 wireless headset | | $ 229.99 | $ 1,149.95 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7187161254-000-005 | 37 | 4 | Staples 6' SVGA monitor cable | | $ 8.79 | $ 35.16 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7187161254-000-006 | 37 | 7 | 6' Surge protector | | $ 11.95 | $ 83.65 |
| Intercontinental Capital Group, Inc. 0 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7187161254-000-001 | 37 | 5 | Jabra Pro 930 headset | | $ 199.00 | $ 995.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7187161254-000-001 | 37 | 4 | HDMI-VGA adapter cable | | $ 21.59 | $ 86.36 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7187161254-000-002 | 37 | 4 | Dual monitor desk mount | | $ 45.59 | $ 182.36 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7187443468-000-001 | 37 | 1 | Staples 32GB flash drive 3.0 | | $ 16.99 | $ 16.99 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7187443468-000-001 | 37 | 2 | Staples metal monitor stand | | $ 23.49 | $ 46.98 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7187443468-000-003 | 37 | 2 | Logitech MK270 wireless keyboard and mouse | | $ 29.99 | $ 59.98 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7188858284-000-001 | 37 | 5 | Plantronics CS540 wireless headset | | $ 229.99 | $ 1,149.95 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7187823323-000-001 | 37 | 3 | Logitech S-120 speaker system | | $ 12.79 | $ 38.37 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7188019143-000-001 | 37 | 4 | Staples 6' SVGA monitor cable | | $ 8.79 | $ 35.16 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7188019143-000-002 | 37 | 5 | StarTech.com VGA 16MB adapter | | $ 44.89 | $ 224.45 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7188333972-000-001 | 37 | 6 | Staples desktop calculator | | $ 7.29 | $ 43.74 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7188890115-000-001 | 37 | 4 | Plantronics CS540 wireless headset | | $ 229.99 | $ 919.96 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7189088117-000-001 | 37 | 1 | Staples standard monitor stand | | $ 23.49 | $ 23.49 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7189088117-000-001 | 37 | 4 | Staples power strip surge protector | | $ 10.79 | $ 43.16 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 3403 | 38 | 1 | Electric conduits for TV's and fan installation | | $ 6,400.00 | $ 6,400.00 |

Initial

EXHIBIT A
Page 37 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 4526 | 38 | 1 | Cabling service | | $ 2,170.00 | $ 2,170.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 4526 | 38 | 1 | 48-Port network switch | | $ 200.00 | $ 200.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 4526 | 38 | 35 | Cat5e keystone jack | | $ 9.00 | $ 315.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 4526 | 38 | 1 | 48-Port patch panel | | $ 120.00 | $ 120.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Office Technology Experts | 4526 | 38 | 1 | 4U Patch panel bracket | | $ 60.00 | $ 60.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L2362214 | 38 | 4 | Dell Latitude E6420 laptop computer | IZW0R7370394127841 IZW0R7370394127734 IZW0R7370394127761 IZW0R7370394127805 | $ 290.99 | $ 1,163.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L2362214 | 38 | 1 | Shipping | | $ 22.45 | $ 22.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L2435476 | 38 | 2 | Dell Latitude E6420 laptop computer | IZW0R7370394499897 IZW0R7370394499888 | $ 281.29 | $ 562.58 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L2435476 | 38 | 1 | Shipping | | $ 14.25 | $ 14.25 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 142801981-000-003 | 38 | 1 | File cabinet - 4 drawer 42" | | $ 793.93 | $ 793.93 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 142801981-000-003 | 38 | 1 | Enhanced furniture services | | $ - | $ - |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 142801981-000-003 | 38 | 1 | Flecking file cabinet - 4 drawer 25" | | $ 1,911.78 | $ 1,911.78 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor elville, NY 11747 | Staples Contract and Commercial, Inc. | 142801981-000-003 | 38 | 1 | Enhanced furniture services | | $ 100.00 | $ 100.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7172095943-000-001 | 38 | 2 | StarTech.com VGA 16MB adapter | | $ 43.59 | $ 87.18 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7172095943-000-001 | 38 | 1 | Discount | | $ (4.36) | $ (4.36) |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7172101885-000-001 | 38 | 1 | Canon Maxify mb2120 printer | | $ 129.95 | $ 129.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7172121536-000-002 | 38 | 1 | Apple Lightning to USB cable | | $ 26.69 | $ 26.69 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7172400106-000-001 | 38 | 1 | HP LaserJet Pro M402N printer | | $ 185.08 | $ 185.08 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7172729769-000-001 | 38 | 1 | HP LaserJet Pro M426 printer | | $ 299.99 | $ 299.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7172781486-000-001 | 38 | 4 | Canon PGI-1200 standard ink cartridges | | $ 74.99 | $ 299.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7172781486-000-001 | 38 | 4 | Staples metal monitor stand | | $ 23.49 | $ 93.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7172095943-000-002 | 38 | 6 | Staples power strip surge protector | | $ 14.99 | $ 89.94 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7180777204-000-001 | 38 | 2 | HP LaserJet Pro M402N printer | | $ 188.99 | $ 377.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7182167061-000-001 | 38 | 10 | Staples 64GB flash drive 3.0 | | $ 22.99 | $ 229.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7182535471-000-001 | 38 | 5 | Logitech H540 USB headset | | $ 49.99 | $ 249.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183063935-000-001 | 38 | 1 | Netgear 5-port gigabit network switch | | $ 49.99 | $ 49.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183063935-000-002 | 38 | 3 | StarTech.com VGA 16MB adapter | | $ 28.09 | $ 84.27 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7185907970-000-001 | 38 | 2 | Postage machine ink | | $ 89.99 | $ 179.98 |

Initials [signature]

EXHIBIT A
Page 38 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7186272528-000-001 | 38 | 2 | Logitech H540 USB headset | | $ 39.95 | $ 79.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7186871743-000-001 | 38 | 1 | Seagate backup slim external hard drive | | $ 59.99 | $ 59.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174846737-000-001 | 39 | 8 | DisplayPort to HDMI video adapter | | $ 23.49 | $ 187.92 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7175061120-000-001 | 39 | 10 | DisplayPort to HDMI video adapter | | $ 20.19 | $ 201.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7180036983-000-002 | 40 | 1 | Mind Reader 'Comfy' foot rest | | $ 16.99 | $ 16.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7180036983-000-003 | 40 | 2 | Mind Reader 'Guide' computer stand | | $ 12.99 | $ 25.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7185518812-000-002 | 40 | 1 | Fellowes lumbar back support | | $ 26.99 | $ 26.99 |
| Intercontinental Capital Group, Inc. 1449 Old Waterbury Road, Suite 305 Southbury, CT 06488 | Staples Contract and Commercial, Inc. | 7182422659-000-001 | 41 | 1 | Ink cartridge | | $ 40.59 | $ 40.59 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7182876833-000-001 | 42 | 1 | Igloo refrigerator - 4.6 cu ft | | $ 148.39 | $ 148.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7182876833-000-002 | 42 | 4 | Rusken chair with arms | | $ 39.95 | $ 159.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7182876833-000-002 | 42 | 1 | Conference table | | $ 162.99 | $ 162.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7182876833-000-003 | 42 | 1 | Staples Baird leather chair | | $ 129.95 | $ 129.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 159367186-000-002 | 43 | 2 | Google Chromecast media player | | $ 35.00 | $ 70.00 |
| Intercontinental Capital Group, Inc. .65 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7184432541-000-001 | 43 | 7 | Logitech H390 headset | | $ 29.95 | $ 209.65 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7184432541-000-001 | 43 | 1 | Financial real estate calculator | | $ 33.29 | $ 33.29 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7185048871-000-001 | 43 | 10 | Logitech H540 USB headset | | $ 49.99 | $ 499.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7185176709-000-001 | 43 | 2 | Plantronics Savi 740 wireless headset | | $ 274.99 | $ 549.98 |
| Intercontinental Capital Group, Inc. 75 Maiden Lane, Suite 500 New York, NY 10038 | Staples Contract and Commercial, Inc. | 159902326-000-004 | 44 | 1 | Axia glass corner stand | | $ 69.99 | $ 69.99 |
| Intercontinental Capital Group, Inc. 75 Maiden Lane, Suite 500 New York, NY 10038 | Staples Contract and Commercial, Inc. | 159934972-000-002 | 44 | 1 | Axia cherry corner stand | | $ 79.89 | $ 79.89 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 160810319-000-004 | 45 | 2 | Leather guest chair | | $ 75.50 | $ 151.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 160810319-000-005 | 45 | 6 | File cabinet - 4 drawer 42" | | $ 110.75 | $ 664.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 160974585-000-003 | 45 | 7 | Malta A6 chair | | $ 128.69 | $ 900.83 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 160974585-000-003 | 45 | 1 | Edgewater executive desk | | $ 269.99 | $ 269.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 160974585-000-003 | 45 | 1 | Enhanced furniture services | | $ 85.00 | $ 85.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7183512577-000-001 | 46 | 1 | Red leather laptop computer case | | $ 129.99 | $ 129.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Gold Coast Technologies | INV42333 | 47 | 1 | Konica Minolta Bizhub 554e copier | A61D011002629 | $ 4,550.00 | $ 4,550.00 |
| Intercontinental Capital Group, Inc. .65 Broadhollow Road, 4th Floor Melville, NY 11747 | Gold Coast Technologies | INV42414 | 48 | 1 | Konica Minolta Bizhub 224e copier | A61H011000857 | $ 2,950.00 | $ 2,950.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | The City Desk Co. | Invoice dated 10/29/14 | 49 | 1 | Cherry desk | | $ 4,000.00 | $ 4,000.00 |

EXHIBIT A
Page 39 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | The City Desk Co. | Invoice dated 10/29/14 | 49 | 10 | Swivel chair | | $ 300.00 | $ 3,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | The City Desk Co. | Invoice dated 10/29/14 | 49 | 10 | File cabinet | | $ 500.00 | $ 5,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | The City Desk Co. | Invoice dated 10/29/14 | 49 | 1 | Walnut desk | | $ 5,000.00 | $ 5,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | The City Desk Co. | Invoice dated 10/29/14 | 49 | 1 | Maple desk | | $ 2,500.00 | $ 2,500.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Amazon.com | 113-9324139-1657008 | 50 | 10 | Plantronics CS530 wireless headset with extended microphone | | $ 166.75 | $ 1,667.50 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Dell Inc. | 977154703 and 977154729 | 50 | 1 | Dell E2016H 20" computer monitor | | $ 2,105.80 | $ 2,105.80 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Dell Inc. | 977154703 and 977154729 | 50 | 1 | Environmental disposal fee | | $ 80.00 | $ 80.80 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Dell Inc. | 977154703 and 977154729 | 50 | 1 | Dell Inspiron 3847 laptop computer | | $ 3,639.50 | $ 3,639.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05919540 | 51 | 5 | Axiom memory module | | $ 26.80 | $ 134.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 110-0913162-2438616 | 52 | 10 | Plantronics APV-63 EHS adaptor cable | | $ 49.05 | $ 490.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 110-0913162-2438616 | 52 | 10 | Plantronics CS520 binaural wireless headset system | | $ 207.75 | $ 2,077.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 110-5076782-3771414 | 52 | 3 | AC adapter for M10-M12-M22-S10-T20 phones | | $ 12.16 | $ 36.48 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05319557 | 52 | 1 | Dell 4GB computer memory module | | $ 23.00 | $ 23.00 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05319557 | 52 | 1 | Freight | | $ 20.75 | $ 20.75 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05322787 | 52 | 1 | Dell Latitude 3570 laptop computer | D1K7YB2 | $ 622.00 | $ 622.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05922780 | 52 | 1 | Acer K138ST projector | MRJLH1100A52100C095900 | $ 531.00 | $ 531.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 105-8812431-7315429 | 53 | 1 | Plantronics CS536 wireless headset with extended microphone | | $ 166.74 | $ 166.74 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 106-1788835-0343420 | 53 | 6 | Planar PLL2210W 22" widescreen LED monitor | | $ 99.97 | $ 599.82 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 106-6793172-5535464 | 53 | 1 | Dell Inspiron 3847 laptop computer | | $ 630.47 | $ 630.47 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 106-6793172-5535464 | 53 | 1 | Shipping | | $ 13.99 | $ 13.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 110-1007899-7997808 | 53 | 10 | Lenovo B50 laptop computer | | $ 246.78 | $ 2,467.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 113-4427373-5737012 | 53 | 10 | Planar PLL2210W 22" widescreen LED monitor | | $ 99.99 | $ 999.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Dell Inc. | 115927763 | 53 | 5 | Dell Optiplex 3020 desktop computer | | $ 499.00 | $ 2,495.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Dell Inc. | 115927763 | 53 | 1 | Shipping | | $ 175.00 | $ 175.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Dell Inc. | 123524099 | 53 | 5 | Dell Optiplex 3020 desktop computer | | $ 499.00 | $ 2,495.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Dell Inc. | 123524099 | 53 | 1 | Shipping | | $ 175.00 | $ 175.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Innovative Computer Products | 1973290 | 53 | 16 | Lenovo ThinkCentre M90 desktop computer | | $ 149.99 | $ 2,399.84 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Innovative Computer Products | 1973290 | 53 | 20 | Dell 19" LCD flat screen monitor and cables | | $ 49.99 | $ 999.80 |

Initials

EXHIBIT A
Page 40 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 1265 Broadhollow Road, 4th Floor Melville, NY 11747 | Innovative Computer Products | 1977145 | 53 | 10 | Dell 19" LCD flat screen monitor and cables | | $ 49.99 | $ 499.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Innovative Computer Products | 1977145 | 53 | 5 | Lenovo ThinkCentre M90 desktop computer | | $ 149.99 | $ 749.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Innovative Computer Products | 1977145 | 53 | 1 | Freight | | $ 107.80 | $ 107.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Innovative Computer Products | 1977846 | 53 | 6 | Dell 1707FPc 17" LCD monitor | | $ 35.00 | $ 210.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Innovative Computer Products | 1978672 | 53 | 20 | Dell 19" LCD flat screen monitor and cables | | $ 49.99 | $ 999.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Innovative Computer Products | 1978672 | 53 | 10 | Lenovo ThinkCentre M90 desktop computer | | $ 149.99 | $ 1,499.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05171369 | 53 | 2 | Axiom memory module | | $ 34.65 | $ 69.30 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05178356 | 53 | 1 | Cisco SG300 28-port network switch | | $ 537.14 | $ 537.14 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05178356 | 53 | 1 | Freight | | $ 83.73 | $ 83.73 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05198027 | 53 | 2 | Dell Optiplex 3040 desktop computer | | $ 575.06 | $ 1,150.12 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05263992 | 53 | 1 | Cisco SMARTnet extended service agreement | | $ 58.46 | $ 58.46 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05238958 | 53 | 5 | Dell Optiplex 5040 desktop computer | JN90C82 94BHC82 2B90C82 4690C82 J4B0C82 | $ 575.00 | $ 2,875.00 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05291391 | 53 | 1 | SonicWALL TZ500 firewall appliance | 18B169244580 | $ 1,466.00 | $ 1,466.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05291391 | 53 | 1 | Freight | | $ 74.98 | $ 74.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05291758 | 53 | 1 | Dell PowerEdge T330 tower server | HS69KB2 | $ 1,315.57 | $ 1,315.57 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05291758 | 53 | 1 | Freight | | $ 426.20 | $ 426.20 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05302250 | 53 | 2 | Dell Latitude 3570 laptop computer | G2R3ZB2 F2R3ZB2 | $ 689.11 | $ 1,378.22 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05302250 | 53 | 1 | Freight | | $ 6.54 | $ 6.54 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05309534 | 53 | 10 | Dell Optiplex 5040 desktop computer | | $ 575.00 | $ 5,750.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05318982 | 53 | 6 | Dell Optiplex 5040 desktop computer | | $ 575.00 | $ 3,450.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05318982 | 53 | 12 | Dell E2216H 22" computer monitor | | $ 111.20 | $ 1,334.40 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05325367 | 53 | 20 | Dell E2216H 22" computer monitor | 11CX092 50CX092 60CX092 70CX092 80CX092 8Q41192 8R31192 8R51192 8S31192 8S41192 8S51192 8S61192 8V71192 90CX092 B0CX092 C0CX092 C1CX092 F0CX092 G0CX092 GZBX092 | $ 111.20 | $ 2,224.00 |

Initial ~

EXHIBIT A
Page 41 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05829032 | 53 | 5 | Dell D3100 USB docking station | | $ 121.91 | $ 609.55 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05829032 | 53 | 12 | Dell E2216H 22" computer monitor | 4BFH292 6S8H292 HS8H292 CBFH292 3X8K292 FP9H292 8S8H292 4CFH292 G5BH292 JW8K292 D5BH292 3T8H292 | $ 112.03 | $ 1,344.36 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05830759 | 53 | 7 | Dell Latitude 3570 laptop computer | G3NV2C2 HL2W2C2 JG2W2C2 6H2W2C2 BG2W2C2 CR2W2C2 7J2W2C2 | $ 647.51 | $ 4,532.57 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05882747 | 53 | 1 | Dell Latitude E5570 laptop computer | 3X2RMF2 | $ 1,154.33 | $ 1,154.33 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05882747 | 53 | 1 | Freight | | $ 7.15 | $ 7.15 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05901541 | 53 | 10 | Dell E2216H 22" computer monitor | | $ 111.15 | $ 1,111.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05938317 | 53 | 5 | Dell Latitude 3570 laptop computer | 3FPH3C2 3NPH3C2 7W1W2C2 HX1W2C2 9JPH3C2 | $ 626.62 | $ 3,133.10 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B05938317 | 53 | 1 | Freight | | $ 190.56 | $ 190.56 |
| Intercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06022531 | 53 | 2 | Fortinet FortiGate 100D firewall appliance | | $ 2,113.64 | $ 4,227.28 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | SHI International Corp | B06051293 | 53 | 6 | Cisco SMARTnet extended service agreement | | $ 213.98 | $ 1,283.88 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7150444247 | 53 | 2 | IION Basyx VL105 executive high-back chair | | $ 262.99 | $ 525.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L1960154 | 54 | 19 | HP Compaq Elite 6000 desktop computer | | $ 174.59 | $ 3,317.21 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L1960154 | 54 | 1 | HP Compaq Elite 6000 desktop computer | | $ 174.59 | $ 174.59 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L1960154 | 54 | 1 | Freight | | $ 145.73 | $ 145.73 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L1717123 | 55 | 22 | Planar PXL2370MW 23" Edge LED monitor | | $ 159.99 | $ 3,519.78 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L1717123 | 55 | 1 | Freight | | $ 215.80 | $ 215.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L2784671 | 55 | 25 | HP Compaq Elite 8000 desktop computer | | $ 200.19 | $ 5,004.75 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L2784671 | 55 | 50 | HP Compaq LE1711 17" LCD monitor | | $ 43.01 | $ 2,150.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | TigerDirect Inc. | L2784671 | 55 | 1 | Freight | | $ 430.00 | $ 430.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Micro Center | Receipt Dated 12.21.15 | 56 | 1 | HP Pavillion 550-150 desktop computer | HXX5420GLQ | $ 499.99 | $ 499.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Micro Center | Receipt Dated 12.21.15 | 56 | 1 | 2016 Microsoft Office software | | $ 209.99 | $ 209.99 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | Amazon.com | 110-6402016-1318654 | 57 | 1 | Monoprice HDMI extender | | $ 24.55 | $ 24.55 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 148623053 | 57 | 1 | SIIG JU-000071-S1 external VGA adapter | | $ 49.99 | $ 49.99 |

Initials JV

EXHIBIT A
Page 42 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 148623053 | 57 | 4 | Real Estate Master IIIX financial calculator | | $ 33.29 | $ 133.16 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153151827 | 57 | 2 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 199.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153151827 | 57 | 2 | C2G 2m USB 2.0 a/b cable | | $ 9.19 | $ 18.38 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153151827 | 57 | 1 | Discount | | $ (0.92) | $ (0.92) |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153955393 | 57 | 4 | StarTech.com VGA 16MB adapter | | $ 44.39 | $ 177.56 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155012029 | 57 | 1 | Brother DCP-8150dn high-speed laser copier | | $ 349.99 | $ 349.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7159871848 | 57 | 2 | Bush Tuxedo Collection hutch | | $ 232.99 | $ 465.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7159871848 | 57 | 2 | Bush Tuxedo Collection L-desk | | $ 379.99 | $ 759.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7159871848 | 57 | 4 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 371.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7159871848 | 57 | 2 | Altra Chadwick Collection L-desk | | $ 219.99 | $ 439.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160343651 | 57 | 1 | Ameriwood microwave cart | | $ 135.89 | $ 135.89 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160343651 | 57 | 1 | Sharp ZR651ZS countertop microwave oven | | $ 189.89 | $ 189.89 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160477023 | 57 | 3 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 299.85 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160491514 | 57 | 3 | Canon P23DHV printing calculator | | $ 38.29 | $ 114.87 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160491514 | 57 | 2 | Staples power strip surge protector | | $ 14.29 | $ 28.58 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160491514 | 57 | 1 | Logitech MK550 wireless wave keyboard | | $ 59.95 | $ 59.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160491514 | 57 | 1 | Hirsh file organizer | | $ 89.99 | $ 89.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160662438 | 57 | 3 | Canon P23DHV printing calculator | | $ 36.39 | $ 109.17 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160736916 | 57 | 8 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 743.92 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160737051 | 57 | 8 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 743.92 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160807247 | 57 | 1 | Quartet Basic whiteboard | | $ 29.99 | $ 29.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160998492 | 57 | 1 | Microsoft SKV-00001 USB wireless keyboard | | $ 88.99 | $ 88.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161161295 | 57 | 1 | HP LaserJet Pro M127fn printer | | $ 209.99 | $ 209.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161256984 | 57 | 1 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 99.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161256984 | 57 | 2 | Canon PGI-1200 standard ink cartridges | | $ 70.99 | $ 141.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161341945 | 57 | 2 | Kensington 60087 stand with SmartFit system for monitor | | $ 20.99 | $ 41.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161486357-000 | 57 | 1 | Soho 18" 3-drawer file cabinet | | $ 95.89 | $ 95.89 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161719177 | 57 | 2 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 185.98 |

Initials

EXHIBIT A
Page 43 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161719177 | 57 | 1 | Staples metal monitor stand | | $ 22.79 | $ 22.79 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162050037-000 | 57 | 1 | Canon P23DHV printing calculator | | $ 36.39 | $ 36.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162050037-000 | 57 | 4 | Canon PGI-1200 standard ink cartridges | | $ 70.99 | $ 283.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162313882 | 57 | 1 | Canon P23DHV printing calculator | | $ 36.39 | $ 36.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162423142 | 57 | 1 | Staples 8' rectangular folding table | | $ 83.99 | $ 83.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162423142 | 57 | 1 | Holmes 8" Lil Blizzard table fan | | $ 19.99 | $ 19.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162456071-000 | 57 | 5 | Soho 3-drawer file cabinet | | $ 100.99 | $ 504.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162456071-000 | 57 | 5 | Bush Business 60" desk | | $ 229.99 | $ 1,149.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162519661 | 57 | 1 | Microsoft 2000 M7J-00001 wireless keyboard and BlueTrack mouse | | $ 39.95 | $ 39.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162572794 | 57 | 1 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 92.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162697137 | 57 | 6 | Staples metal monitor stand | | $ 22.79 | $ 136.74 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162697137 | 57 | 2 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 185.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162856352-000 | 57 | 3 | Staples power strip surge protector | | $ 10.79 | $ 32.37 |
| intercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162856352-000 | 57 | 1 | Better Chef dish rack | | $ 26.39 | $ 26.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162856352-000 | 57 | 1 | Real Estate Master IIIX financial calculator | | $ 33.89 | $ 33.89 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162884452-000 | 57 | 2 | Canon P23DHV printing calculator | | $ 36.39 | $ 72.78 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163088226 | 57 | 1 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 99.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163088226 | 57 | 1 | Canon PGI-1200 standard ink cartridges | | $ 31.99 | $ 31.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163228859 | 57 | 1 | Kenroy Home 60" light wall street desk | | $ 105.89 | $ 105.89 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163165441 | 57 | 2 | OfficeDesigns 3-drawer file cabinet | | $ 100.99 | $ 201.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163384161-000 | 57 | 2 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 185.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163598503 | 57 | 3 | Staples metal monitor stand | | $ 23.49 | $ 70.47 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163747048 | 57 | 2 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 185.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163747048 | 57 | 1 | Canon WS-1400H calculator | | $ 26.69 | $ 26.69 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163749163 | 57 | 1 | OfficeDesigns 3-drawer file cabinet | | $ 100.99 | $ 100.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163831798 | 57 | 1 | Brother TN750 toner cartridge | | $ 85.89 | $ 85.89 |
| Intercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor elville, NY 11747 | Staples Contract and Commercial, Inc. | 7163831798 | 57 | 1 | Flat male to male auxiliary cable | | $ 6.99 | $ 6.99 |
| intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164075245 | 57 | 1 | Honeywell Quietset personal table fan | | $ 24.99 | $ 24.99 |

Initial

EXHIBIT A
Page 44 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164075245 | 57 | 9 | Staples metal monitor stand | | $ 23.49 | $ 211.41 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164262807 | 57 | 3 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 278.97 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164262807 | 57 | 6 | Tensor gooseneck desk lamp | | $ 16.29 | $ 97.74 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164740100-000 | 57 | 1 | Staples Turcotte high-back manager's chair | | $ 69.99 | $ 69.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7165300702 | 57 | 4 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 371.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7165384617-000 | 57 | 1 | Canon MAXIFY MB2720 wireless printer | | $ 129.95 | $ 129.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166024097 | 57 | 1 | Canon MAXIFY wireless all-in-one printer | | $ 179.99 | $ 179.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166280386 | 57 | 1 | Canon MAXIFY wireless all-in-one printer | | $ 179.99 | $ 179.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166280386 | 57 | 1 | Tripp Lite USB cable | | $ 3.79 | $ 3.79 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166280386 | 57 | 1 | Discount | | $ (0.19) | $ (0.19) |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166721913 | 57 | 4 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 371.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166721913 | 57 | 5 | Staples power strip surge protector | | $ 14.99 | $ 74.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166722167 | 57 | 1 | Canon MAXIFY wireless all-in-one printer | | $ 179.99 | $ 179.99 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166887324 | 57 | 1 | HP 83A LaserJet toner cartridge | | $ 114.99 | $ 114.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166887324 | 57 | 1 | SIIG JU-000071-S1 external VGA adapter | | $ 51.19 | $ 51.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7168288822-000 | 57 | 1 | Plantronics CS510 headset | | $ 229.99 | $ 229.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7168291188 | 57 | 1 | Plantronics CS540 wireless headset | | $ 229.99 | $ 229.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170673531 | 57 | 10 | Staples USB cable | | $ 6.49 | $ 64.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170725750 | 57 | 2 | Staples compatible postage meter | | $ 43.22 | $ 86.44 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170784821 | 57 | 1 | Fujitsu ScanSnap iX500 document scanner | | $ 357.36 | $ 357.36 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170784821 | 57 | 1 | Discount | | $ (17.87) | $ (17.87) |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170849129 | 57 | 1 | Fujitsu ScanSnap iX500 document scanner | | $ 495.99 | $ 495.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7171417359 | 57 | 6 | Staples power strip surge protector | | $ 14.99 | $ 89.94 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7171417359 | 57 | 1 | Belkin advanced surge protector | | $ 42.49 | $ 42.49 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7172495779 | 57 | 5 | Staples 8GB flash drive | | $ 5.99 | $ 29.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173489675 | 57 | 2 | HP M426FDN LaserJet printer | | $ 299.99 | $ 599.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173569529 | 57 | 5 | Dell AX210 USB stereo speaker system | | $ 24.29 | $ 121.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173569529 | 57 | 10 | Tripp Lite VGA monitor gold cable | | $ 10.99 | $ 109.90 |

Initials

EXHIBIT A
Page 45 of 52 Pages

| Locations | Vendor | Invoice No. | Auth. No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173804533 | 57 | 2 | Seagate backup slim external hard drive | | $ 59.99 | $ 119.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173804533 | 57 | 5 | Dell AX210 USB stereo speaker system | | $ 24.29 | $ 121.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174031130 | 57 | 1 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 92.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174099573 | 57 | 10 | Staples power strip surge protector | | $ 15.69 | $ 156.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7179475708 | 57 | 5 | Plantronics CS540 wireless headset | | $ 229.99 | $ 1,149.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7187985088 | 57 | 1 | 3M Scotch thermal laminating pouches | | $ 15.19 | $ 15.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7187985088 | 57 | 1 | 3M Scotch thermal laminator | | $ 58.19 | $ 58.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 148314710-000 | 58 | 5 | Logitech Z130 PC speakers | | $ 24.99 | $ 124.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7148833100 | 58 | 4 | StarTech.com VGA 16MB adapter | | $ 46.89 | $ 187.56 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7149235156 | 58 | 3 | StarTech.com VGA 16MB adapter | | $ 46.89 | $ 140.67 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7150027641 | 58 | 5 | Staples power strip surge protector | | $ 13.29 | $ 66.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7150910845 | 58 | 2 | Logitech Z130 PC speakers | | $ 14.95 | $ 29.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7151040835 | 58 | 2 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 199.90 |
| Intercontinental Capital Group, Inc. 65 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7151670972 | 58 | 3 | SanDisk Cruzer flash drive | | $ 6.19 | $ 18.57 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7151670972 | 58 | 3 | StarTech.com VGA 16MB adapter | | $ 44.29 | $ 132.87 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152155465 | 58 | 1 | Guardian premium surge protector | | $ 22.05 | $ 22.05 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152155465 | 58 | 2 | StarTech.com VGA 16MB adapter | | $ 47.79 | $ 95.58 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152202596-000 | 58 | 1 | Pitney Bowes postage machine ink | | $ 86.99 | $ 86.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152355453 | 58 | 2 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 199.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152355453 | 58 | 4 | Staples power strip surge protector | | $ 15.79 | $ 63.16 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152355453 | 58 | 4 | C2G 2m USB cable | | $ 8.19 | $ 32.76 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152355453 | 58 | 1 | Discount | | $ (1.64) | $ (1.64) |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152690649 | 58 | 1 | Staples remanufactured laser toner cartridge | | $ 81.99 | $ 81.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152690649 | 58 | 2 | Cyber Acoustics CA-2012rb amplified computer speaker system | | $ 15.69 | $ 31.38 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152841621 | 58 | 1 | Cat6/Cat5e/network patch cable | | $ 9.19 | $ 9.19 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152841621 | 58 | 1 | Fujitsu ScanSnap iX500 document scanner | | $ 495.99 | $ 495.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152841621 | 58 | 1 | Extension cord | | $ 18.49 | $ 18.49 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7152841621 | 58 | 2 | Belkin 6-outlet surge protector | | $ 14.99 | $ 29.98 |


Initial

EXHIBIT A
Page 46 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153170186 | 58 | 1 | HP 55A black original LaserJet toner cartridge | | $ 144.99 | $ 144.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153170186 | 58 | 2 | StarTech.com VGA 16MB adapter | | $ 44.39 | $ 88.78 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153583306 | 58 | 3 | Staples power strip surge protector | | $ 14.29 | $ 42.87 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153812738 | 58 | 4 | Staples 32GB flash drive 2.0 | | $ 11.19 | $ 44.76 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153812738 | 58 | 1 | Fees | | $ 5.00 | $ 5.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153970715 | 58 | 2 | StarTech.com VGA 16MB adapter | | $ 44.39 | $ 88.78 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7154461316 | 58 | 1 | Brother DCP-L2540DW laser multifunction printer | | $ 179.99 | $ 179.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7154486437 | 58 | 2 | StarTech.com VGA 16MB adapter | | $ 43.59 | $ 87.18 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155511056-000 | 58 | 2 | StarTech.com VGA 16MB adapter | | $ 43.59 | $ 87.18 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155278510-000 | 58 | 1 | Cubix oak desk | | $ 252.99 | $ 252.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155278510-000 | 58 | 1 | Power cord | | $ 11.49 | $ 11.49 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155278510-000 | 58 | 6 | Surge protectors | | $ 14.99 | $ 89.94 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155766370 | 58 | 4 | Staples Haydn task chair | | $ 99.99 | $ 399.96 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155916947 | 58 | 1 | HP M452DN LaserJet printer | | $ 249.99 | $ 249.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156051337 | 58 | 2 | Canon PGI-1200 standard ink cartridges | | $ 70.99 | $ 141.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156051337 | 58 | 2 | Cat6/Cat5e network patch cable | | $ 9.99 | $ 19.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156051337 | 58 | 2 | NETGEAR ProSAFE GS105NA 5-port gigabit ethernet switch | | $ 34.99 | $ 69.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156051337 | 58 | 2 | Bush Cubix Collection 60" desk | | $ 179.99 | $ 359.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156233689 | 58 | 10 | Staples power strip surge protector | | $ 15.79 | $ 157.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156538533-000 | 58 | 5 | StarTech.com VGA 16MB adapter | | $ 44.39 | $ 221.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156538533-000 | 58 | 10 | Soho 3-drawer file cabinet | | $ 99.69 | $ 996.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156551165 | 58 | 1 | HP M452DN LaserJet printer | | $ 249.99 | $ 249.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156551165 | 58 | 10 | Staples power strip surge protector | | $ 15.79 | $ 157.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156694306 | 58 | 3 | Staples Haydn task chair | | $ 99.99 | $ 299.97 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156694306 | 58 | 1 | Staples remanufactured laser toner cartridge | | $ 123.49 | $ 123.49 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156758189 | 58 | 1 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 99.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7157281839-000 | 58 | 1 | Canon P23DHV printing calculator | | $ 36.39 | $ 36.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7157372890 | 58 | 5 | OfficeDesigns 3-drawer file cabinet | | $ 99.69 | $ 498.45 |


Initial

EXHIBIT A
Page 47 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| .tercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7157554849 | 58 | 1 | DYMO LabelManager 160 label maker | | $ 37.09 | $ 37.09 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7157554849 | 58 | 1 | QuietSet 8-speed whole room tower fan | | $ 64.49 | $ 64.49 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7157666955-000 | 58 | 2 | Soho 3-drawer file cabinet | | $ 99.69 | $ 199.38 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7157695161 | 58 | 1 | Bush Enterprise Collection L-desk | | $ 629.99 | $ 629.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7157776248 | 58 | 1 | Kodak feeder consumables kit | | $ 246.49 | $ 246.49 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7158259778-000 | 58 | 7 | Dell speaker system | | $ 18.39 | $ 128.73 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7158417791 | 58 | 2 | GearIT compact portable external battery | | $ 34.39 | $ 68.78 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7158690678-000 | 58 | 1 | Logitech MK320 Wave wireless keyboard | | $ 61.99 | $ 61.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7159936556-000 | 58 | 1 | Honeywell mini tower table fan | | $ 25.99 | $ 25.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7159936556-000 | 58 | 1 | Staples printing calculator | | $ 29.99 | $ 29.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7159936556-000 | 58 | 1 | Pitney Bowes postage ink | | $ 91.39 | $ 91.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160597319 | 58 | 1 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 99.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160597319 | 58 | 2 | Canon PGI-1200 standard ink cartridges | | $ 70.99 | $ 141.98 |
| .tercontinental Capital Group, Inc. .65 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160738464 | 58 | 1 | Microsoft GMF-00030 wireless BlueTrack mouse | | $ 14.95 | $ 14.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160738464 | 58 | 1 | Plantronics CS540 wireless headset | | $ 192.00 | $ 192.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7160776522 | 58 | 6 | Manhattan 9" HDMI converter | | $ 17.09 | $ 102.54 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161125366 | 58 | 1 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 99.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161180552-000 | 58 | 1 | Staples micro-cut auto-feed shredder | | $ 159.99 | $ 159.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161180552-000 | 58 | 1 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 99.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161286421 | 58 | 1 | Quartet Basic whiteboard | | $ 18.79 | $ 18.79 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161286421 | 58 | 1 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 99.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161777984 | 58 | 6 | Staples 8GB flash drive | | $ 5.99 | $ 35.94 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162782683 | 58 | 5 | Staples power strip surge protector | | $ 14.29 | $ 71.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7162782683 | 58 | 1 | Tripp Lite SJT power extension cord | | $ 12.39 | $ 12.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163594876 | 58 | 1 | Honeywell Quietset personal table fan | | $ 24.99 | $ 24.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163594876 | 58 | 1 | Lawrence aluminum silver document frame | | $ 16.69 | $ 16.69 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163594876 | 58 | 1 | Lawrence faux leather black picture frame | | $ 15.29 | $ 15.29 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163749010 | 58 | 1 | Canon PGI-1200 standard ink cartridges | | $ 70.99 | $ 70.99 |

Initials _____

EXHIBIT A
Page 48 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163749010 | 58 | 1 | Logitech MK320 Wave wireless keyboard and mouse | | $ 29.95 | $ 29.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163749010 | 58 | 1 | Duracell AA batteries | | $ 5.79 | $ 5.79 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163749010 | 58 | 1 | Canon MAXIFY MB2320 wireless all-in-one printer | | $ 99.95 | $ 99.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163896905 | 58 | 1 | Honeywell Quietset personal table fan | | $ 24.99 | $ 24.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7163896905 | 58 | 1 | UT Wire 3-channel cord protector | | $ 16.99 | $ 16.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164253786 | 58 | 3 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 278.97 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164253786 | 58 | 6 | Tensor gooseneck desk lamp | | $ 16.29 | $ 97.74 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164367992 | 58 | 1 | StarTech.com VGA 16MB adapter | | $ 43.59 | $ 43.59 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164367992 | 58 | 2 | Lasko 3-speed desktop wind tower fan | | $ 29.99 | $ 59.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164720289 | 58 | 1 | Staples Gold USB cable | | $ 8.79 | $ 8.79 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164720289 | 58 | 1 | StarTech.com PX101_10 10' standard computer power cord | | $ 10.29 | $ 10.29 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7164902493 | 58 | 2 | Real Estate Master IIIX financial calculator | | $ 33.29 | $ 66.58 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7165001701 | 58 | 1 | Real Estate Master IIIX financial calculator | | $ 33.29 | $ 33.29 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7165049279 | 58 | 1 | Staples Osgood high-back manager's chair | | $ 99.99 | $ 99.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7165300789 | 58 | 3 | Staples Turcotte high-back manager's chair | | $ 92.99 | $ 278.97 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7165401495 | 58 | 2 | Casio MS-10VC-BE desktop calculator | | $ 15.79 | $ 31.58 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7165401495 | 58 | 3 | Canon PGI-1200 standard ink cartridges | | $ 70.99 | $ 212.97 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7165417596 | 58 | 2 | OfficeDesigns 3-drawer file cabinet | | $ 100.99 | $ 201.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7165417596 | 58 | 1 | Bush Cubix Collection 48" desk | | $ 277.59 | $ 277.59 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7165581097 | 58 | 1 | HP 12C financial calculator | | $ 82.39 | $ 82.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166706933 | 58 | 1 | Canon PGI-1200 standard ink cartridges | | $ 70.99 | $ 70.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166706933 | 58 | 5 | StarTech.com VGA 16MB adapter | | $ 43.59 | $ 217.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166706933 | 58 | 10 | StarTech.com VGA 16MB adapter | | $ 7.49 | $ 74.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166706933 | 58 | 5 | Siig DisplayPort/VGA adapter converter | | $ 23.59 | $ 117.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166706933 | 58 | 5 | Manhattan 9" HDMI converter | | $ 17.09 | $ 85.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166889814 | 58 | 2 | HP M225DN LaserJet Pro printer | | $ 239.99 | $ 479.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166889814 | 58 | 2 | Belkin USB cable | | $ 18.09 | $ 36.18 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166889814 | 58 | 1 | Staples 23420 cordless optical mouse | | $ 19.99 | $ 19.99 |

EXHIBIT A
Page 49 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166889814 | 58 | 1 | Duracell AA batteries | | $ 5.79 | $ 5.79 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7167196282 | 58 | 5 | Staples power strip surge protector | | $ 14.99 | $ 74.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7167423136 | 58 | 1 | Plantronics CS540 wireless headset | | $ 229.99 | $ 229.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7167465235-000 | 58 | 1 | Quartet Basic whiteboard | | $ 32.99 | $ 32.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7167951091 | 58 | 2 | Plantronics CS540 wireless headset | | $ 229.99 | $ 459.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7167951091 | 58 | 1 | Canon PGI-2200 XL standard ink cartridges | | $ 104.99 | $ 104.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7168838764 | 58 | 1 | Canon MAXIFY MB2720 wireless printer | | $ 129.95 | $ 129.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7169592739 | 58 | 1 | Staples compatible postage meter | | $ 89.99 | $ 89.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7169695220 | 58 | 1 | Plantronics CS540 wireless headset | | $ 229.99 | $ 229.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170296754 | 58 | 1 | Plantronics CS540 wireless headset | | $ 229.99 | $ 229.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170488219 | 58 | 3 | Kensington 60087 stand with SmartFit system for monitor | | $ 19.39 | $ 58.17 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170564447 | 58 | 1 | Plantronics CS540 wireless headset | | $ 229.99 | $ 229.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170564447 | 58 | 4 | Logitech Z150 multimedia speaker | | $ 14.95 | $ 59.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170638738 | 58 | 1 | HP 83A LaserJet toner cartridge | | $ 120.99 | $ 120.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170638738 | 58 | 1 | Staples 23420 cordless optical mouse | | $ 20.09 | $ 20.09 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170658894 | 58 | 1 | Staples compatible postage meter | | $ 89.99 | $ 89.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7170810915 | 58 | 10 | Manhattan 9" HDMI converter | | $ 19.09 | $ 190.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7171272860 | 58 | 1 | Plantronics CS540 wireless headset | | $ 229.99 | $ 229.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173074060 | 58 | 1 | HP M225DN LaserJet Pro printer | | $ 279.99 | $ 279.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173932911 | 58 | 1 | Staples compatible postage meter | | $ 89.99 | $ 89.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7178040148 | 58 | 5 | Staples power strip surge protector | | $ 15.69 | $ 78.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7148797489 | 59 | 7 | Logitech ClearChat comfort headset | | $ 39.99 | $ 279.93 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7153975832 | 59 | 1 | Logitech MK710 920-002416 USB wireless keyboard and laser mouse | | $ 99.99 | $ 99.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155211248 | 59 | 20 | Dell AX210 USB stereo speaker system | | $ 18.69 | $ 373.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155211248 | 59 | 1 | Discount | | $ (18.69) | $ (18.69) |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155473084 | 59 | 1 | NETGEAR ProSAFE GS105NA 8-port gigabit ethernet switch | | $ 49.99 | $ 49.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor elville, NY 11747 | Staples Contract and Commercial, Inc. | 7155473084 | 59 | 2 | Allied Telesyn AT-GS900/8E-10 unmanaged switch | | $ 70.49 | $ 140.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155961363-000 | 59 | 1 | Fellowes 683665 Professional Series back support | | $ 49.99 | $ 49.99 |

Initials

EXHIBIT A
Page 50 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7155961363-000 | 59 | 1 | Other charges | | $ 5.00 | $ 5.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156042148 | 59 | 10 | Staples power strip surge protector | | $ 15.79 | $ 157.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156042148 | 59 | 15 | Staples SPL-230 calculator | | $ 6.99 | $ 104.85 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156042148 | 59 | 20 | Monoprice Cat5e UTP ethernet network cable | | $ 8.29 | $ 165.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156042148 | 59 | 6 | Bush Cubix Collection 60" desk | | $ 179.99 | $ 1,079.94 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156124216 | 59 | 1 | Staples compatible postage meter | | $ 86.99 | $ 86.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161340548 | 59 | 4 | Real Estate Master IIIX financial calculator | | $ 33.89 | $ 135.56 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7161340548 | 59 | 1 | Siig DisplayPort/VGA adapter converter | | $ 49.99 | $ 49.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7166418934 | 59 | 1 | Altra Chadwick Collection L-desk | | $ 249.99 | $ 249.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7167594262-000 | 59 | 1 | Sharp EL180IV printing calculator | | $ 42.39 | $ 42.39 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7168005946 | 59 | 1 | NETGEAR N900 dual band wireless router | | $ 89.99 | $ 89.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7169241627 | 59 | 1 | Staples 4-drawer file cabinet | | $ 189.99 | $ 189.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 71733R6333 | 59 | 1 | Logitech MK320 Wave wireless keyboard | | $ 39.99 | $ 39.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173386333 | 59 | 1 | APC APNP610 surge protector | | $ 15.29 | $ 15.29 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173567731 | 59 | 5 | Dell AX210 USB stereo speaker system | | $ 24.29 | $ 121.45 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173567731 | 59 | 10 | Tripp Lite HD15 Gold molded VGA cable | | $ 10.99 | $ 109.90 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7178121556 | 59 | 1 | Staples SPL-230 calculator | | $ 7.29 | $ 7.29 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7178121556 | 59 | 1 | Logitech M325 wireless mouse | | $ 14.95 | $ 14.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7154844341 | 60 | 1 | NETGEAR ProSafe managed gigabit ethernet switch | | $ 209.99 | $ 209.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7154844341 | 60 | 1 | Discount | | $ (10.50) | $ (10.50) |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7156276868 | 60 | 1 | Keurig OfficePro coffee brewing system | | $ 109.99 | $ 109.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7158887114 | 60 | 1 | Honey Can Do 200lb capacity shelving unit | | $ 90.39 | $ 90.39 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7159229952 | 61 | 12 | Staples SPL-230 calculator | | $ 6.99 | $ 83.88 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7159229952 | 61 | 10 | Cyberpower Essential CSB706 7-outlet surge protector | | $ 21.29 | $ 212.90 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7159482687 | 61 | 1 | La Crosse Equity 40222B analog wall clock | | $ 23.49 | $ 23.49 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7162078947 | 61 | 1 | 3M Display filter for monitor | | $ 74.19 | $ 74.19 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7163135630 | 61 | 3 | StarTech.com VGA 16MB adapter | | $ 43.59 | $ 130.77 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7163781739 | 61 | 6 | Staples power strip surge protector | | $ 14.99 | $ 89.94 |


Initials

EXHIBIT A
Page 51 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| tercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7165237240 | 61 | 1 | StarTech.com VGA 16MB adapter | | $ 43.59 | $ 43.59 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7167429284 | 61 | 4 | Plantronics CS540 wireless headset | | $ 229.99 | $ 919.96 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7179018415 | 61 | 15 | Cyberpower Essential CSB706 7-outlet surge protector | | $ 18.79 | $ 281.85 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7179170216 | 61 | 4 | Plantronics CS540 wireless headset | | $ 229.99 | $ 919.96 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7183025206-000-001 | 61 | 6 | Staples metal monitor stand | | $ 15.95 | $ 95.70 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Staples Contract and Commercial, Inc. | 7183025206-000-001 | 61 | 8 | Staples 230 desktop calculator | | $ 7.29 | $ 58.32 |
| Intercontinental Capital Group, Inc. 1449 Old Waterbury Road, Suite 305 Southbury, CT 06488 | Staples Contract and Commercial, Inc. | 7170751161 | 62 | 1 | Quartet Basic whiteboard | | $ 84.99 | $ 84.99 |
| Intercontinental Capital Group, Inc. 1449 Old Waterbury Road, Suite 305 Southbury, CT 06488 | Staples Contract and Commercial, Inc. | 7170751161 | 62 | 2 | GE 6-outlet power strip | | $ 22.39 | $ 44.78 |
| Intercontinental Capital Group, Inc. 1449 Old Waterbury Road, Suite 305 Southbury, CT 06488 | Staples Contract and Commercial, Inc. | 7170752111 | 62 | 4 | Manhattan 9" HDMI converter | | $ 19.09 | $ 76.36 |
| Intercontinental Capital Group, Inc. 75 Maiden Lane, Suite 500 New York, NY 10038 | Staples Contract and Commercial, Inc. | 7171674545 | 63 | 4 | Staples power strip surge protector | | $ 14.99 | $ 59.96 |
| Intercontinental Capital Group, Inc. 75 Maiden Lane, Suite 500 New York, NY 10038 | Staples Contract and Commercial, Inc. | 7171674545 | 63 | 4 | Tripp Lite SJT power extension cord | | $ 14.59 | $ 58.36 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173837786 | 64 | 9 | Logitech MK120 wired keyboard and mouse | | $ 20.99 | $ 188.91 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7173837786 | 64 | 10 | APC APNP610 surge protector | | $ 15.29 | $ 152.90 |
| tercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7174099318 | 64 | 12 | Logitech MK270 wireless keyboard and mouse | | $ 19.95 | $ 239.40 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Staples Contract and Commercial, Inc. | 7177095539 | 64 | 1 | Plantronics Savi 740 wireless headset | | $ 274.99 | $ 274.99 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Joseph Kauffman Construction | 2034 | 65 | 1 | Demolish office to walls | | $ 5,000.00 | $ 5,000.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Joseph Kauffman Construction | 2034 | 65 | 1 | Build two internal offices - finished and painted | | $ 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Joseph Kauffman Construction | 2034 | 65 | 1 | Carpet entire suite | | $ 4,200.00 | $ 4,200.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Joseph Kauffman Construction | 2034 | 65 | 1 | Doors, moldings and electrical | | $ 10,900.00 | $ 10,900.00 |
| Intercontinental Capital Group, Inc. 585 Stewart Avenue, Suite L-50 Garden City, NY 11530 | Joseph Kauffman Construction | 2034 | 65 | 1 | Tax | | $ 2,346.00 | $ 2,346.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | King Furniture & Mattress LLC. | 0692 | 66 | 6 | Accent chair | | $ 179.99 | $ 1,080.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | King Furniture & Mattress LLC. | 0692 | 66 | 1 | Sofa table | | $ 250.00 | $ 250.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | King Furniture & Mattress LLC. | 0692 | 66 | 1 | End table | | $ 170.00 | $ 170.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | King Furniture & Mattress LLC. | 0692 | 66 | 1 | Mirror | | $ 200.00 | $ 200.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | King Furniture & Mattress LLC. | 0692 | 66 | 1 | Tax | | $ 119.00 | $ 119.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Overstock.com | 154368167 | 67 | 1 | Waechtersbach Fun Factory 16-piece place setting | | $ 94.99 | $ 94.99 |
| Intercontinental Capital Group, Inc. 5 Broadhollow Road, 4th Floor Melville, NY 11747 | Overstock.com | 154368167 | 67 | 1 | Waechtersbach Fun Factory 16-piece dinnerware set | | $ 74.33 | $ 74.33 |
| .ntercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | CB2 | 133205440 | 68 | 3 | Elston white modular shelf | | $ 79.99 | $ 239.97 |



EXHIBIT A
Page 52 of 52 Pages

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | CB2 | 133205440 | 68 | 1 | Freight | | $ 24.00 | $ 24.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | CB2 | 133205440 | 68 | 1 | Tax | | $ 23.43 | $ 23.43 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Target.com | 102527359290 | 69 | 2 | Carlisle metal counter stool | | $ 99.99 | $ 199.98 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Target.com | 102527359290 | 69 | 1 | Pantone Focus 4849G shag runner rug | | $ 79.00 | $ 79.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Target.com | 102527359290 | 69 | 1 | Discount | | $ (30.00) | $ (30.00) |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Target.com | 102527359290 | 69 | 1 | Tax | | $ 22.10 | $ 22.10 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 2 | Cherryman A540 black cherry storage cabinet | | $ 184.53 | $ 369.06 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 1 | Cherryman AM401N black cherry reception L-shape desk | | $ 751.51 | $ 751.51 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 1 | Cherryman A825 black cherry credenza shell | | $ 151.03 | $ 151.03 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 1 | Cherryman AM-358L black cherry computer corner bow front U-shape desk with left return | | $ 909.24 | $ 909.24 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 1 | Cherryman AM-358R black cherry computer corner bow front U-shape desk with right return | | $ 909.24 | $ 909.24 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 2 | Cherryman A426/A427 black cherry hutch with wood doors | | $ 227.77 | $ 455.54 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 1 | Cherryman AM-344L black cherry credenza with computer L-shape corner, left return and 3/4 pedestal | | $ 632.75 | $ 632.75 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 3 | Cherryman AM-344R black cherry credenza with computer corner, right return and 3/4 pedestal | | $ 632.75 | $ 1,898.25 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 12 | Alera ALE-RL4319E Reception Lounge Series guest chair | | $ 132.00 | $ 1,584.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 4 | Alera 72" x 24" modular conference table | | $ 228.00 | $ 912.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 2 | Alera 48" x 24" half round modular conference table | | $ 206.00 | $ 412.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 17 | Alera Elusion Series mesh back chair | | $ 159.00 | $ 2,703.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Jerry's Office Furniture | 91467 | 70 | 1 | Freight | | $ 1,040.00 | $ 1,040.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt Dated 9/18/18 | 71 | 1 | Vengeance LPX 16GB memory module | | $ 139.99 | $ 139.99 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt Dated 9/18/18 | 71 | 5 | SanDisk 32GB ultra USB flash drive | | $ 11.99 | $ 59.95 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt Dated 9/24/18 | 71 | 1 | Google NC2-6A5 Chromecast | | $ 35.00 | $ 35.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Level Three IT Services Inc | 0000310 | 72 | 20 | Polycom VVX-310 business media phone | | $ 99.99 | $ 1,999.80 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Level Three IT Services Inc | 0000310 | 72 | 30 | Polycom VVX-500 IP phone | | $ 114.99 | $ 3,449.70 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Lovesac | 635947 | 73 | 3 | Lovesac BigOne insert | | $ 900.00 | $ 2,700.00 |

together with all additions, alterations, accessions and modifications thereto and replacements of any part thereof, and substitutions therefore, all accessories, and attachments, in whole or in part. Any related software (embedded therein or otherwise), all intangibles and other rights associated with such equipment, including without limitation any licenses to use or own such equipment, any manufacturer's or other warranties with respect to such equipment, all goods, refunds, rebates, remittances, insurance and insurance proceeds, and all rights related thereto, and other property or rights to which the Lessee may be or become entitled by reason of Lessee's interest in the equipment, software or personal property.

Initial





Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel  801.733.8100

## SCHEDULE NO. 02

SCHEDULE NO. 02 dated August 9, 2018 (the "Schedule") between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") incorporates by reference the terms and conditions of Master Lease Agreement dated June 28, 2018 between Lessor and Lessee (the "Master Agreement") and constitutes a separate lease between Lessor and Lessee.  The Schedule and Master Agreement are hereinafter referred to collectively, as the "Lease".  All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Agreement.

1.  Equipment: furniture, miscellaneous equipment (including various IT equipment), software and related soft costs as approved by Lessor together with all other equipment and property hereafter purchased pursuant to the terms of the Lease, and any and all additions, enhancements and replacements thereto (collectively, the "Equipment").  Software and soft costs, collectively, shall not exceed fifty percent (50%) of the Total Equipment Cost.

    The Equipment shall be more fully and completely described in an Installation Certificate, which shall later be executed by Lessee in connection with the Schedule.  Upon Lessee's execution thereof, this section shall be automatically amended to include all equipment and property described in the Installation Certificate.

2.  Equipment Location:  Various locations to be more fully and completely described in an installation Certificate, which shall later be executed by Lessee in connection with the Schedule.  Upon Lessee's execution thereof, this section shall be automatically amended to include all locations described in the Installation Certificate.

3.  Total Equipment Cost:  $1,000,000.00

4.  Base Term:                36 Months

5.  Base Monthly Rental:      $26,500.00 (plus applicable sales/use tax)

6.  Advance Payment:          $26,500.00 applied to the last rental (plus applicable sales/use tax).  Lessee shall pay the last rental in advance upon the execution of this Schedule.  Lessee acknowledges and agrees that, notwithstanding anything to the contrary herein, this payment is non-refundable to Lessee under any circumstances, including, without limitation, any termination of this Lease for any reason prior to the end of its scheduled term.  This payment shall be deemed earned by Lessor, and upon receipt by Lessor, shall immediately be applied to satisfy Lessee's obligation to make the last rental.

7.  Base Lease Rate Factor:  0.02650

8.  Floating Lease Rate Factor:  The Base Lease Rate Factor shown in Section 7, which is used to calculate the Base Monthly Rental, shall increase 0.00008775 for every five (5) basis point increase in 36-month U.S. Treasury Notes, until all Items of Equipment have been installed, at which point the date set forth on the Installation Certificate of the Lease shall have occurred.  The 36-month U.S. Treasury Note yield used as the basis for the derivation of the Base Lease Rate Factor contained herein is 2.43%.

9.  Equipment Return Location:  To Be Advised

10. Special Terms:

    a.  Personal Guaranty: Notwithstanding anything to the contrary herein, the parties acknowledge and agree that this Lease is personally guaranteed by Dustin A. Dimisa as set forth in the one (1) Guaranty document dated August 9, 2018, a copy of which is attached hereto and incorporated herein.

    b.  Authorization for Automatic Withdrawals: Lessee hereby authorizes Lessor or its assigns to electronically transfer all rental payments and other sums required to fulfill Lessee's contractual obligation under the Lease from Lessee's account maintained with its financial institution, and Lessee agrees to execute and deliver an Authorization Agreement for Automatic Withdrawals to Lessor to effect such transfers.  Failure or refusal of Lessee to authorize such transfers or failure of Lessor or its assigns to receive such payments by electronic transfer shall constitute an additional Event of Default under Section 16(a) of the Master Agreement.

Lessee Initials: _____

Lessor Initials: _____                                           Lessee Initials: _____

c.  Sale Leaseback: Notwithstanding anything to the contrary herein, the parties acknowledge and agree that a portion of this transaction is structured as a sale leaseback, whereby Lessor shall purchase the equipment from Lessee for purposes of leasing the equipment back to Lessee in accordance with the terms and conditions set forth in the Sale Leaseback Agreement dated August 9, 2018, a copy of which is attached hereto and incorporated herein.

d.  Mobile Equipment: Notwithstanding anything to the contrary in the Master Agreement, Lessor acknowledges that the Equipment is mobile and may be moved to additional locations in the continental United States so long as Lessee keeps the Equipment in its sole possession and control and, upon Lessor's request, shall promptly provide Lessor the then current location of the Equipment. Lessee's failure to promptly provide such location to Lessor shall also constitute an Event of Default under the Lease, for which Lessor shall be permitted to exercise any of its remedies therein.

Lessee's execution and delivery of this Schedule shall constitute its offer to lease the Equipment described herein upon the terms and conditions set forth herein. Lessor's subsequent execution of this Schedule in Michigan and delivery to Lessee shall constitute its acceptance of the Lease. The Lease shall be deemed made in Michigan.

Upon Lessor's request, Lessee hereby agrees to provide evidence of Lessee's identity to comply with any applicable law, rule or regulation, including, but not limited to, Section 326 of the "Patriot Act" signed into law on October 26, 2001.

Notwithstanding anything herein or in the Master Agreement to the contrary, Lessee acknowledges and agrees, that Lessor shall be entitled to claim for federal income tax purposes, without limitation, all benefits, credits and deductions related to the Equipment.

The undersigned Lessee acknowledges that this Schedule authorizes the Lessor or its agents or assignee(s) to sign, execute and file on its behalf any and all necessary documents, including UCC financing statements and other filings and recordings, to make public this lease transaction. The parties intend this transaction to be a true lease, but if any court or tribunal, having power to bind the parties, should conclude that all or part of this Schedule is not a true lease but is in the nature of a sale, consignment, or other transaction, the parties intend and the Lessee hereby grants a continuing security interest in the Equipment and other personal property described in the Master Agreement, whether now owned or hereafter acquired, from the date of this Schedule to secure the payment of all Lessee's indebtedness to Lessor. In the event serial numbers for Items are unavailable upon execution hereof, Lessee authorizes Lessor to amend this Schedule by inserting correct serial numbers with respect to those Items.

THIS SCHEDULE TOGETHER WITH THE MASTER AGREEMENT AND ANY ADDITIONAL PROVISION(S) REFERRED TO IN ITEM 10 CONSTITUTE THE ENTIRE AGREEMENT BETWEEN THE LESSOR AND LESSEE AS TO THE LEASE AND THE EQUIPMENT.

LESSOR:
VARILEASE FINANCE, INC.

By: _Sherrie Copin_

Name: _Sherrie Copier_

Title: _SVP_

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President



ORIGINAL

Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel  801.733.8100

# AMENDMENT NO. 1
# TO
# SCHEDULE NO. 02

Reference is made to Schedule No. 02 dated August 9, 2018 (the "Schedule") incorporating by reference Master Lease Agreement dated June 28, 2018 between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") (the "Master Agreement").  The Schedule and Master Agreement shall hereinafter be referred to collectively as the "Lease".  All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

The Schedule is hereby amended effective the date hereof by deleting Sections 3, 5 and 6 in their entirety and replacing them with the following:

3.  Total Equipment Cost:          $1,100,000.00

5.  Base Monthly Rental:           $29,150.00 (plus applicable sales/use tax)

6.  Advance Payment:               $29,150.00 applied to the last rental (plus applicable sales/use tax).  Lessee shall pay the last rental in advance upon the execution of this Schedule.  Lessee acknowledges and agrees that, notwithstanding anything to the contrary herein, this payment is non-refundable to Lessee under any circumstances, including, without limitation, any termination of this Lease for any reason prior to the end of its scheduled term.  This payment shall be deemed earned by Lessor, and upon receipt by Lessor, shall immediately be applied to satisfy Lessee's obligation to make the last rental.

All other terms and conditions of the Schedule shall remain in full force and effect without change.

Dated: October 8, 2018.

LESSOR:                                              LESSEE:
VARILEASE FINANCE, INC.                              INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____                   By _____

Name:  Sherrie Copier                               Name: Dustin Dhansa

Title: Senior Vice President                        Title: President



Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel 801.733.8100

# AMENDMENT NO. 2
## TO
## SCHEDULE NO. 02

Reference is made to Schedule No. 02 dated August 9, 2018, as amended by Amendment No. 1 dated October 8, 2018 (collectively, the "Schedule") incorporating by reference Master Lease Agreement dated June 28, 2018 between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") (the "Master Agreement"). The Schedule and Master Agreement shall hereinafter be referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

The Schedule is hereby amended effective the date hereof by deleting Sections 4 and 7 in their entirety and replacing them with the following:

3.   Total Equipment Cost:      $1,020,178.32

4.   Base Term:      24 Months

5.   Base Monthly Rental:      $40,756.12 (plus applicable sales/use tax)

6.   Advance Payment:      $40,756.12 applied to the last rental (plus applicable sales/use tax). Lessee shall pay the last rental in advance upon the execution of this Schedule. Lessee acknowledges and agrees that, notwithstanding anything to the contrary herein, this payment is non-refundable to Lessee under any circumstances, including, without limitation, any termination of this Lease for any reason prior to the end of its scheduled term. This payment shall be deemed earned by Lessor, and upon receipt by Lessor, shall immediately be applied to satisfy Lessee's obligation to make the last rental.

7.   Base Lease Rate Factor:      0.03995

All other terms and conditions of the Schedule shall remain in full force and effect without change.

Dated: November 9, 2018

LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: _____

Title: _____

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President



ORIGINAL

Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel 801.733.8100

## AMENDMENT NO. 3
## TO
## SCHEDULE NO. 02

Reference is made to Schedule No. 02 dated August 9, 2018, as amended by Amendment No. 1 dated October 8, 2018 and Amendment No. 2 dated November 9, 2018 (collectively, the "Schedule") incorporating by reference Master Lease Agreement dated June 28, 2018 between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") (the "Master Agreement"). The Schedule and Master Agreement shall hereinafter be referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

The Schedule is hereby amended effective the date hereof by deleting Sections 3, 4, 5, 6 and 7 in their entirety and replacing them with the following:

3. Total Equipment Cost:        $1,020,178.32

4. Base Term:        30 Months

5. Base Monthly Rental:        $30,044.25 (plus applicable sales/use tax)

6. Advance Payment:        $30,044.25 applied to the last rental (plus applicable sales/use tax). Lessee shall pay the last rental in advance upon the execution of this Schedule. Lessee acknowledges and agrees that, notwithstanding anything to the contrary herein, this payment is non-refundable to Lessee under any circumstances, including, without limitation, any termination of this Lease for any reason prior to the end of its scheduled term. This payment shall be deemed earned by Lessor, and upon receipt by Lessor, shall immediately be applied to satisfy Lessee's obligation to make the last rental.

7. Base Lease Rate Factor:        0.02945

All other terms and conditions of the Schedule shall remain in full force and effect without change.

Dated: January 24, 2019

LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: Sherrie Copier

Title: SVP

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

# AMENDMENT NO. 4
# TO
# SCHEDULE NO. 02

Reference is made to Schedule No. 02 dated August 9, 2018, as amended (collectively, the "Schedule"), as it incorporates the terms and conditions of the Master Lease Agreement dated June 28, 2018, (the "Master Agreement"), by and between INTERCONTINENTAL CAPITAL GROUP, INC. ("Lessee"), VFI KR SPE II LLC ("Successor Lessor") and VARILEASE FINANCE, INC. ("Original Lessor"). Successor Lessor and Original Lessor shall hereinafter be referred to collectively as "Lessor". The Schedule and the Master Agreement are hereinafter referred to collectively as the "Lease". The "Parties" refer collectively to the Lessee and Lessor.

The Parties hereby agree, effective the date hereof, that in addition to those amounts due and owing under the Lease prior to the effective date, Lessee shall pay to Successor Lessor four (4) remaining monthly rentals, each in the amount of $30,044.25, plus applicable taxes (the "Remaining Rentals"), with the first of the Remaining Rentals due May 1, 2022 and continuing through the last of the Remaining Rentals due August 1, 2022, at the following address:

VFI KR SPE I LLC
Lockbox #714415
P.O. Box 8105
Ann Arbor, MI 48107

After Lessee has made all of the Remaining Rentals and provided that no Event of Default has occurred and is continuing, all of Lessor's rights, title and interest in the Equipment, as defined in the Schedule, shall transfer to Lessee.

Lessee reaffirms its authorization for Lessor to electronically transfer the Remaining Rentals and other sums owed under the Lease from Lessee's account maintained with its financial institution pursuant to the Authorization Agreement for Automatic Withdrawals dated August 15, 2018. Failure or refusal of Lessee to authorize such transfers or failure of Lessor to receive such payments by electronic transfer shall constitute an additional Event of Default under Section 16(a) of the Master Agreement.

Notwithstanding anything to the contrary contained in the Lease, this agreement amends the Lease and is hereby incorporated by reference therein. All other terms and conditions of the Lease shall remain in full force and effect without change.

Dated: April 20, 2022

ORIGINAL LESSOR:
VARILEASE FINANCE, INC.

By: _____
Name: Christina Athas
Title: Vice President


SUCCESSOR LESSOR:
VFI KR SPE II LLC

By: _____
Name: Christina Athas
Title: Vice President

LESSEE: INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____
Name: Dustin DiMisa
Title: President

ORIGINAL



Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel   801.733.8100

## INSTALLATION CERTIFICATE
## TO
## SCHEDULE NO. 02

Reference is made to Schedule No. 02 dated August 9, 2018, as amended by Amendment No. 1 dated October 8, 2018 and Amendment No. 2 dated November 9, 2018 (collectively, the "Schedule") as it incorporates by reference the terms and conditions of Master Lease Agreement dated June 28, 2018 (the "Master Agreement") between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee").  The Schedule and Master Agreement are hereinafter referred to collectively as the "Lease".  All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

Equipment:  IT equipment, kitchen equipment, various furniture, office furniture and office equipment and related soft costs as more fully described in the attached Exhibit A of five (5) pages, which by this reference becomes a part hereof.

Equipment Location:  Various locations as more fully described in the attached Exhibit A of five (5) pages, which by this reference becomes a part hereof.

Lessee hereby represents and warrants to Lessor that on the date set forth below, the Equipment (i) has been delivered to the Equipment Location,(ii) has been placed in position (installed), (iii) is ready for use (operational), and (iv) is hereby accepted as Equipment under the Lease.  Lessee further represents and warrants:

1.  The representations and warranties of Lessee contained in the Master Agreement and Schedule are true and correct in all material respects as though made as of the date set forth below.

2.  No Event of Default as defined in the Master Agreement has occurred and is continuing.

3.  There are in full force and effect such insurance policies with respect to the Equipment as are required pursuant to the Master Agreement.

4.  Lessee's agreement to pay all obligations under the Schedule, including but not limited to Base Monthly Rental, is absolute and unconditional and shall not be subject to any abatement, deferment, reduction, setoff, defense, counterclaim or recoupment for any reason whatsoever.

Dated this 31st day of December, 2018

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By:

Name: Dustin Dimisa

Title: President

EXHIBIT A
Page 1 of 5 Page(s)

Lessee: Intercontinental Capital Group, Inc.

ML dated: June 28, 2018                                                                    $  1,020,178.32

Schedule No.: 02

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | | Total |
|-----------|--------|-------------|----------|-----|-------------|------------|------|---|-------|
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | ICG-Marketing10-17 | 1 | 1 | Marketing services for October 2017 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | ICG-Marketing11-17 | 1 | 1 | Marketing services for November 2017 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | ICG-Marketing12-17 | 1 | 1 | Marketing services for December 2017 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | ICG-Marketing01-18 | 1 | 1 | Marketing services for January 2018 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | ICG-Marketing02-18 | 1 | 1 | Marketing services for February 2018 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | Marketing03-18 | 1 | 1 | Marketing services for March 2018 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | Marketing04-18 | 1 | 1 | Marketing services for April 2018 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | Marketing05-18 | 1 | 1 | Marketing services for May 2018 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | Marketing06-18 | 1 | 1 | Marketing services for June 2018 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | Marketing07-18 | 1 | 1 | Marketing services for July 2018 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Delorenzo Enterprises | Marketing08-18 | 1 | 1 | Marketing services for August 2018 | | $ | 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Equitable Marketing Group, Inc. | 0001105 | 1 | 500 | Marketing campaign | | $ | 50.00 | $ 25,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Growth Works Ventures | 1562 | 1 | 3.01 | Lead acquisition and vendor management for October 2017 | | $ | 150.00 | $ 451.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Growth Works Ventures | 1571 | 1 | 3.24 | Lead acquisition and vendor management for November 2017 | | $ | 150.00 | $ 486.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Growth Works Ventures | 1572 | 1 | 2.2 | Lead acquisition and vendor management for November 2017 | | $ | 150.00 | $ 330.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Growth Works Ventures | 1582 | 1 | 0.5 | Lead acquisition and vendor management for December 2017 | | $ | 150.00 | $ 75.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Growth Works Ventures | 1598 | 1 | 2.36 | Lead acquisition and vendor management for January 2018 | | $ | 150.00 | $ 354.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Growth Works Ventures | 1612 | 1 | 1 | Lead acquisition and vendor management for February and March 2018 | | $ | 1,216.50 | $ 1,216.50 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Meatpacking Marketing | 1268 | 1 | 1 | Search engine optimization and market research consulting as more fully described in the Invoice | | $ | 130,700.32 | $ 130,700.32 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Odyssey Maketing, LLC | 40140 | 1 | 1 | Marketing research commercials appearing in the Washington DC, Los Angeles, Seattle and Atlanta markets as more fully described in the Invoice | | $ | 115,058.00 | $ 115,058.00 |

Initials

EXHIBIT A
Page 2 of 5 Page(s)

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 465 Broadhollow Road, 4th Floor Melville, NY 11747 | Odyssey Maketing, LLC | 48141 | 1 | 1 | Marketing research commercials appearing in the Cleveland, Los Angeles and the surrounding area, Austin, Dallas, Portland, Florida, North Carolina, South Carolina, Tennessee and Atlanta markets as more fully described in the Invoice | | $ 143,815.00 | $ 143,815.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 1 | Executive Office Suite Package #1: Desks, cabinets, book cases, glass mirrors, granite counters and wood chairs as more fully described in the Invoice | | $ 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 50 | Mobile pedestals with cushion tops | | $ 200.00 | $ 10,000.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 1 | Kenmore 59676583601 Elite refrigerator over under bottom 2 drawer freezer | | $ 500.00 | $ 500.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 15 | Framed artwork | | $ 100.00 | $ 1,500.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 2 | Ice maker | | $ 100.00 | $ 200.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 1 | Red leather couch and coffee table-reception area | | $ 500.00 | $ 500.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 1 | Reception desk and counter with marble and lights | | $ 2,500.00 | $ 2,500.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 60 | A-Grade Ergonomic red and black office chair | | $ 200.00 | $ 12,000.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 48 | Keilhauer ergonomic black leather chair | | $ 250.00 | $ 12,000.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 48 | Keilhauer wooden chair | | $ 400.00 | $ 19,200.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 48 | Miscellaneous chairs | | $ 100.00 | $ 4,800.00 |
| Intercontinental Capital Group, Inc. 20 Court Street, Second Floor Hackensack, NJ 07601 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 2 | 1 | Sofa, chair and table for health room | | $ 650.00 | $ 650.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Executive office suite package #2: desks, cabinets, book cases, glass mirrors, granite counters and wood chairs as more fully described in the Invoice | | $ 5,500.00 | $ 5,500.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | U-Shaped 2 sided conference room table with cab and 14 chairs | | $ 4,500.00 | $ 4,500.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Board room table with matching storage units | | $ 3,800.00 | $ 3,800.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 30 | Executive board room chair | | $ 300.00 | $ 9,000.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Long conference room table | | $ 5,500.00 | $ 5,500.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Medium conference room table with 12 seats | | $ 5,000.00 | $ 5,000.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Small conference room table with 6 seats | | $ 1,500.00 | $ 1,500.00 |



EXHIBIT A
Page 3 of 5 Page(s)

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Small conference room table with 4 seats | | $ | 1,000.00 | $ | 1,000.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 8 | Solid oak folding table (room 6005) | | $ | 100.00 | $ | 800.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 48 | Bridgewater trading floor desks with under desk rolling filing cabinet | | $ | 1,200.00 | $ | 57,600.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 6 | Bridgewater filing cabinets | | $ | 500.00 | $ | 3,000.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 2 | Bridgewater large conference room table | | $ | 2,000.00 | $ | 4,000.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 3 | Bridgewater small conference room table | | $ | 1,000.00 | $ | 3,000.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Bridgewater small round conference room table | | $ | 500.00 | $ | 500.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Bridgewater contemporary office #1 | | $ | 3,000.00 | $ | 3,000.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Bridgewater contemporary office #2 | | $ | 3,000.00 | $ | 3,000.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 10 | Mobile glass white boards | | $ | 50.00 | $ | 500.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 2 | LG and MAC Stereo AV equipment | | $ | 1,000.00 | $ | 2,000.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 20 | Easels with paper | | $ | 30.00 | $ | 600.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 50 | Plastic office chair mats | | $ | 10.00 | $ | 500.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Coffee table (reception in Hunt Val) | | $ | 200.00 | $ | 200.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Small side table | | $ | 100.00 | $ | 100.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 2 | Varidesk | | $ | 300.00 | $ | 600.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 2 | Modular desk | | $ | 500.00 | $ | 1,000.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Mailroom storage cabinets | | $ | 1,500.00 | $ | 1,500.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 5 | TV Mounts in conference rooms and trading floor | | $ | 100.00 | $ | 500.00 |
| Intercontinental Capital Group, Inc. 800 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Single modern office 1 | | $ | 2,500.00 | $ | 2,500.00 |

Initials

EXHIBIT A
Page 4 of 5 Page(s)

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| ercontinental Capital Group, Inc. 600 Route 146, Suite 165 Clifton Park, NY 12065 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 3 | 1 | Single modern office 2 | | $ 2,500.00 | $ 2,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 1 | Junior executive suite package: desks, cabinets wood chairs as more fully described in the invoice | | $ 35,200.00 | $ 35,200.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 1 | Standard management suite package: Desks, cabinets and credenzas as more fully described in the invoice | | $ 91,000.00 | $ 91,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 1 | 72" width reception station with glass | | $ 1,500.00 | $ 1,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 18 | 60" width espresso desk | | $ 300.00 | $ 5,400.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 5 | 72" width L-shape desk | | $ 400.00 | $ 2,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 23 | Mesh task chair | | $ 300.00 | $ 6,900.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 1 | Natural stone board room table | | $ 7,500.00 | $ 7,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 14 | High back quilted leather conference chair | | $ 500.00 | $ 7,000.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 1 | 48" diameter Wound wood conference table with black leather swivel chair | | $ 1,200.00 | $ 1,200.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 1 | 96" width wood conference table with mesh seating chair | | $ 1,500.00 | $ 1,500.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 2 | GlassAvond Italia executive desk suite | | $ 1,800.00 | $ 3,600.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 2 | Black and grey leather sofas | | $ 800.00 | $ 1,600.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Home America Lending Corp. | Appraisal Performed Nov-Dec 2017 | 4 | 8 | Wood guest seating | | $ 200.00 | $ 1,600.00 |
| Intercontinental Capital Group, Inc. 680 Newport Center Drive, Suite 100 Newport Beach, CA 92660 | Allianz Asset Management of America L.P. | Bill of Sale dated 11.30.18 | 5 | 1 | Assorted office cubicles, chairs, desks and tables as more fully described in the Bill of Sale dated 9.30.18 between Allianz Asset Management of America L.P. and Intercontinental Capital Group, Inc. | | $ 159,642.00 | $ 159,642.00 |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Axe Creatives | 4969 | 6 | 9 | HP EliteBook 850 notebook with i5 processor | 5CG8367P02 5CG8367P3F 5CG8367P38 5CG8367P78 5CG8367N0R 5CG8367NJX 5CG8367P0Q 5CG8367P3V 5CG8367P0Q | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Axe Creatives | 4969 | 6 | 9 | HP UltraSlim docking station | 5CG822V4R8 5CG822V4V4 5CG822V4K5 5CG822V4K6 5CG822V4TY 5CG822V4RB 5CG822V4K1 5CG822V4TX 5CG822V4VZ | $ | $ |



Initials

EXHIBIT A
Page 5 of 5 Page(s)

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Serial No. | Cost per Item | Total |
|---|---|---|---|---|---|---|---|---|
| ~~Intercontinental Capital Group, Inc.~~ 265 Broadhollow Road, 4th Floor Melville, NY 11747 | ~~Axe Creatives~~ | ~~4969~~ | ~~6~~ | ~~9~~ | ~~Freight~~ | | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Axe Creatives | 4976 | 6 | 3 | HP Officejet Pro 8720 printer | CN86KC61C0 CN86KC61CN CN86KC61CO | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Axe Creatives | 4976 | 6 | 3 | Freight | | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Axe Creatives | 5296 | 6 | 1 | HP M553n LaserJet Enterprise printer | | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Axe Creatives | 5296 | 6 | 1 | Freight | | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Best Buy | Receipt dated 6/12/18 | 7 | 1 | Amazon B01C4UY0JK cloud security camera | | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Lovense | 326274 | 8 | 2 | Lovense BigOne insert | | $ | $ |
| Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747 | Level 3 IT Services Inc. | 0000304 | 9 | 202 | Polycom VVX-310 business media phone | | $ | $ |
| ~~Intercontinental Capital Group, Inc. 265 Broadhollow Road, 4th Floor Melville, NY 11747~~ | ~~Level 3 IT Services Inc.~~ | ~~0000304~~ | ~~9~~ | ~~50~~ | ~~Polycom VVX power supply for phone~~ | | $ | $ |

together with all additions, alterations, accessions and modifications thereto and replacements of any part thereof, and substitutions therefore, all accessories, and attachments, in whole or in part. Any related software (embedded therein or otherwise), all intangibles and other rights associated with such equipment, including without limitation any licenses to use or own such equipment, any manufacturer's or other warranties with respect to such equipment, all goods, refunds, rebates, remittances, insurance and insurance proceeds, and all rights related thereto, and other property or rights to which the Lessee may be or become entitled by reason of Lessee's interest in the equipment, software or personal property.


Initials



3800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100



## SCHEDULE NO. 03

SCHEDULE NO. 03 dated June 25, 2021 (the "Schedule") between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") incorporates by reference the terms and conditions of Master Lease Agreement dated June 28, 2018 between Lessor and Lessee (the "Master Agreement") and constitutes a separate lease between Lessor and Lessee. The Schedule and Master Agreement are hereinafter referred to collectively, as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Agreement. Lessee hereby acknowledges that Lessor may replace this Schedule with multiple schedules for the purpose of separating the Equipment and may file corresponding UCC financing statements in anticipation of such separation.

1. Equipment: Assorted used computer equipment, telephone equipment, leasehold improvements, software and related equipment as approved by Lessor, and any and all additions, enhancements and replacements thereto (collectively, the "Equipment").

   The Equipment shall be more fully and completely described in an Installation Certificate, which shall later be executed by Lessee in connection with the Schedule. Upon Lessee's execution thereof, this section shall be automatically amended to include all equipment and property described in the Installation Certificate.

2. Equipment Location: Various locations to be more fully and completely described in an Installation Certificate, which shall later be executed by Lessee in connection with the Schedule. Upon Lessee's execution thereof, this section shall be automatically amended to include all locations described in the Installation Certificate.

3. Total Equipment Cost: $5,000,000.00

4. Base Term: 30 Months

5. Base Monthly Rental: $174,800.00 (plus applicable sales/use tax)

   Advance Payment: $174,800.00 applied to the last rental (plus applicable sales/use tax). Lessee shall pay the last rental in advance upon the execution of this Schedule. Lessee acknowledges and agrees that, notwithstanding anything to the contrary herein, this payment is non-refundable to Lessee under any circumstances, including, without limitation, any termination of this Lease for any reason prior to the end of its scheduled term. This payment shall be deemed earned by Lessor, and upon receipt by Lessor, shall immediately be applied to satisfy Lessee's obligation to make the last rental.

7. Base Lease Rate Factor: 0.03496

8. Floating Lease Rate Factor: The Base Lease Rate Factor shown in Section 7, which is used to calculate the Base Monthly Rental, shall increase 0.00008775 for every five (5) basis point increase in 24-month U.S. Treasury Notes, until all Items of Equipment have been installed, at which point the date set forth on the Installation Certificate of the Lease shall have occurred. The 24-month U.S. Treasury Note yield used as the basis for the derivation of the Base Lease Rate Factor contained herein is 0.1%.

9. Equipment Return Location: To Be Advised

10. Special Terms:

    a. Authorization for Automatic Withdrawals: Lessee hereby authorizes Lessor or its assigns to electronically transfer all rental payments and other sums required to fulfill Lessee's contractual obligation under the Lease from Lessee's account maintained with its financial institution, and Lessee agrees to execute and deliver an Authorization Agreement for Automatic Withdrawals to Lessor to effect such transfers. Failure or refusal of Lessee to authorize such transfers or failure of Lessor or its assigns to receive such payments by electronic transfer shall constitute an additional Event of Default under Section 16(a) of the Master Agreement.

       Lessee Initials:

    b. Guarantee: Notwithstanding anything to the contrary herein, the parties acknowledge and agree that this Lease is guaranteed by Dustin A. Dimisa as set forth in the Guarantee dated August 9, 2018 a copy of which is attached hereto and incorporated herein.

    c. Sale Leaseback: Notwithstanding anything to the contrary herein, the parties acknowledge and agree that all or a portion of this transaction is structured as a sale leaseback, whereby Lessor shall purchase the equipment from Lessee for purposes of leasing the equipment back to Lessee in accordance with the terms and conditions set forth in the Sale Leaseback Agreement dated June 11, 2021, a copy of which is attached hereto and incorporated herein.

Lessor Initials: _____

Lessee Initials

d. <u>Purchase Option</u>: For purposes of this Schedule only, provided no Event of Default has occurred and is continuing or an event which with the giving of notice or lapse of time, or both, would constitute an Event of Default under the Lease, Section 19(b)(i) of the Master Agreement shall be deleted in its entirety and replaced with the following: "purchase all, but not less than all, of the Items of Equipment for fifteen percent (15.00%) of the Total Equipment Cost". All other terms and conditions of the Master Agreement shall remain in full force and effect without change.

Lessee's execution and delivery of this Schedule shall constitute its offer to lease the Equipment described herein upon the terms and conditions set forth herein. Lessor's subsequent execution of this Schedule in Michigan and delivery to Lessee shall constitute its acceptance of the Lease. The Lease shall be deemed made in Michigan.

Lessee acknowledges that this Lease is being entered into following the World Health Organization's announcement of a global health emergency because of a new strain of coronavirus originating in Wuhan, China (the "COVID-19 Pandemic"), and as such, Lessee waives and agrees not to assert, declare or avail itself of any defenses to any of its obligations set forth in the Lease that may arise by reason of the COVID-19 Pandemic.

Lessee Initials: ___

Upon Lessor's request, Lessee hereby agrees to provide evidence of Lessee's identity to comply with any applicable law, rule or regulation, including, but not limited to, Section 326 of the "Patriot Act" signed into law on October 26, 2001.

Notwithstanding anything herein or in the Master Agreement to the contrary, Lessee acknowledges and agrees, that Lessor shall be entitled to claim for federal income tax purposes, without limitation, all benefits, credits and deductions related to the Equipment.

The undersigned Lessee acknowledges that this Schedule authorizes the Lessor or its agents or assignee(s) to sign, execute and file on its behalf any and all necessary documents, including UCC financing statements and other filings and recordings, to make public this lease transaction. The parties intend this transaction to be a true lease, but if any court or tribunal, having power to bind the parties, should conclude that all or part of this Schedule is not a true lease but is in the nature of a sale, consignment, or other transaction, the parties intend and the Lessee hereby grants a continuing security interest in the Equipment and other personal property described in the Master Agreement, whether now owned or hereafter acquired, from the date of this Schedule to secure the payment of all Lessee's indebtedness to Lessor. In the event serial numbers for Items are unavailable upon execution hereof, Lessee authorizes Lessor to amend this Schedule by inserting correct serial numbers with respect to those Items.

THIS SCHEDULE TOGETHER WITH THE MASTER AGREEMENT AND ANY ADDITIONAL PROVISION(S) REFERRED TO IN ITEM 10 CONSTITUTE THE ENTIRE AGREEMENT BETWEEN THE LESSOR AND LESSEE AS TO THE LEASE AND THE EQUIPMENT.

LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: Sherrie Copier   Helen Vahdati

Title: Senior Vice President
ASSISTANT

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin A. Dimisa

Title: President



AMENDMENT NO. 1
TO
SCHEDULE NO. 03

Reference is made to Schedule No. 03 dated June 25, 2021 (the "Schedule") incorporating by reference Master Lease Agreement dated June 28, 2018 between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") (the "Master Agreement"). The Schedule and Master Agreement shall hereinafter be referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

The Schedule is hereby amended effective as of June 25, 2021 by deleting Sections 5, 6 and 7 in their entirety and replacing them with the following:

5. <u>Base Monthly Rental:</u>     $176,100.00 (plus applicable sales/use tax)

6. <u>Advance Payment:</u>     $176,100.00 applied to the last rental (plus applicable sales/use tax). Lessee shall pay the last rental in advance upon the execution of this Schedule. Lessee acknowledges and agrees that, notwithstanding anything to the contrary herein, this payment is non-refundable to Lessee under any circumstances, including, without limitation, any termination of this Lease for any reason prior to the end of its scheduled term. This payment shall be deemed earned by Lessor, and upon receipt by Lessor, shall immediately be applied to satisfy Lessee's obligation to make the last rental.

7. <u>Base Lease Rate Factor:</u>     0.03522

All other terms and conditions of the Schedule shall remain in full force and effect without change.

Dated: July 20, 2021

LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: Helen Vahdati

Title: Assistant Vice President

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin A. Dimisa

Title: President



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100



## INSTALLATION CERTIFICATE
## TO
## SCHEDULE NO. 03

Reference is made to Schedule No. 03 dated June 25, 2021 (the "Schedule") as it incorporates by reference the terms and conditions of Master Lease Agreement dated June 28, 2018 (the "Master Agreement") between VARILEASE FINANCE, INC. (the "Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee"). The Schedule and Master Agreement are hereinafter referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

Equipment: Assorted used computer equipment, telephone equipment, leasehold improvements, software and related equipment in the total amount of $5,000,000.00.

The Equipment shall be more fully and completely described in an Amendment No. 1 to Installation Certificate, which shall later be executed by Lessee in connection with the Installation Certificate. Upon Lessee's execution thereof, this section shall be automatically amended to include all equipment and property described in the Exhibit A attached thereto.

Equipment Location: 265 Broadhollow Road, 4th Floor, Melville, NY 11747 and various additional locations to be more fully and completely described in an Amendment No. 1 to Installation Certificate, which shall later be executed by Lessee in connection with the Installation Certificate.

Lessee hereby represents and warrants to Lessor that on the date set forth below, the Equipment (i) has been delivered to one or more of Lessee's locations, (ii) has been placed in position (installed), (iii) is ready for use (operational), and (iv) is hereby accepted as Equipment under the Lease. Lessee further represents and warrants:

1.  The representations and warranties of Lessee contained in the Master Agreement and Schedule are true and correct in all material respects as though made as of the date set forth below.

2.  No Event of Default as defined in the Master Agreement has occurred and is continuing.

3.  There are in full force and effect such insurance policies with respect to the Equipment as are required pursuant to the Master Agreement.

4.  Lessee's agreement to pay all obligations under the Schedule, including but not limited to Base Monthly Rental, is absolute and unconditional and shall not be subject to any abatement, deferment, reduction, setoff, defense, counterclaim or recoupment for any reason whatsoever.

Dated this 25th day of June, 2021

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin A. Dimisa

Title: President



2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

## DISBURSEMENT INSTRUCTIONS

In connection with the Installation Certificate and Sale Leaseback Agreement, each dated June 25, 2021, as each relates to Schedule No. 03 dated June 25, 2021 to Master Lease Agreement dated June 28, 2018 between INTERCONTINENTAL CAPITAL GROUP, INC., as Lessee and VARILEASE FINANCE, INC., as Lessor, Lessee hereby authorizes Lessor to disburse $5,000,000.00 as follows:

**$4,825,200.00 via wire transfer**

ABA No.: ██████████
Account Number: ██████████
For the account of Intercontinental Capital Group, Inc.

**$174,800.00 via wire transfer**

██████████
ABA No.: ██████████
Account Number: ██████████
For the account of VFI KR SPE I LLC
Covering the Advance Payment for Schedule No. 03

Dated this 25th day of June, 2021

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin A. Dimisa

Title: President

 

2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

# AMENDMENT NO. 1
to
## INSTALLATION CERTIFICATE
to
### SCHEDULE NO. 03 dated June 25, 2021, as amended

Reference is made to the Installation Certificate dated June 25, 2021 (the "Installation Certificate") to Schedule No. 03 dated June 25, 2021, as amended by Amendment No. 1 dated July 20, 2021 (collectively, the "Schedule") as it incorporates Master Lease Agreement dated June 28, 2018 between VARILEASE FINANCE, INC. as Lessor and INTERCONTINENTAL CAPITAL GROUP, INC. as Lessee (the "Master Agreement"). The Installation Certificate, Schedule and Master Agreement shall hereinafter be referred to collectively as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

The Installation Certificate is hereby amended effective retroactive to June 25, 2021 by attaching the Exhibit A of sixty (60) pages, which is attached hereto and by this reference becomes a part thereof.

Lessee restates and reaffirms its agreement to pay all obligations under the Lease, including but not limited to Base Monthly Rental.

All other terms and conditions of the Installation Certificate shall remain in full force and effect without change.

Dated: September 30, 2021

LESSOR:
VARILEASE FINANCE, INC.

By: _____

Name: Helen Vahdati

Title: Assistant Vice President

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President

Lessee: Intercontinental Capital Group, Inc.

ML dated: June 28, 2018                                                                                    $5,000,000.00

Schedule No.: 03

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | A&R Concepts | INV0001 | I | 1 | Lenovo docking station | $ | 4,500.00 | $ | 4,500.00 |
| 37-02 Astoria Blvd., 5th Floor Astoria, NY 11103 | Afanador Development Group, Inc. | 6.29.20 | I | 1 | Blinds and air conditioner ceiling vent | $ | 380.00 | $ | 380.00 |
| 37-02 Astoria Blvd., 5th Floor Astoria, NY 11103 | Afanador Development Group, Inc. | 6.29.20 | I | 1 | Installation | $ | 650.00 | $ | 650.00 |
| 37-02 Astoria Blvd., 5th Floor Astoria, NY 11103 | Afanador Development Group, Inc. | 6.29.20 | I | 1 | Sales tax | $ | 91.41 | $ | 91.41 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-0019797-2775402 | I | 1 | Orico external hard drive docking station | $ | 93.39 | $ | 93.39 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-0019797-2775402 | I | 1 | Sales tax | $ | 58.65 | $ | 58.65 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-0019797-2775402 | I | 16 | Lenovo docking station | $ | 587.00 | $ | 587.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-0319830-9668224 | I | 5 | Dell OptiPlex 5050 desktop computer | $ | 459.99 | $ | 2,299.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-0319830-9668224 | I | 1 | Sales tax | $ | 198.35 | $ | 198.35 |
| 12557 Northwest 65th Drive Parkland, FL 33076 | Amazon | 111-0362352-3421841 | I | 1 | Mpow headset | $ | 37.99 | $ | 37.99 |
| 12557 Northwest 65th Drive Parkland, FL 33076 | Amazon | 111-0362352-3421841 | I | 1 | Sales tax | $ | 2.66 | $ | 2.66 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-0556975-6417069 | I | 1 | Computer stick with Windows 10 Pro | $ | 128.99 | $ | 128.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-0556975-6417069 | I | 1 | Sales tax | $ | 11.13 | $ | 11.13 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-0788562-1684238 | I | 1 | Lenovo ThinkPad laptop computer | $ | 2,069.70 | $ | 2,069.70 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-0788562-1684238 | I | 1 | Sales tax | $ | 160.50 | $ | 160.50 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | Amazon | 111-0845282-0553816 | I | 1 | Splitter cable | $ | 62.74 | $ | 62.74 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | Amazon | 111-0845282-0553816 | I | 1 | Sales tax | $ | 5.06 | $ | 5.06 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 111-0998620-8657857 | I | 1 | HDMI extender | $ | 219.68 | $ | 219.68 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 111-0998620-8657857 | I | 1 | Sales tax | $ | 15.93 | $ | 15.93 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-1454005-8576206 | I | 1 | Assorted computer equipment as more fully described in the Invoice | $ | 168.93 | $ | 168.93 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-1454005-8576206 | I | 1 | Cables | $ | 140.65 | $ | 140.65 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-145400S-8576206 | I | 1 | Sales tax | $ | 24.01 | $ | 24.01 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-1748312-4700243 | I | 50 | Lenovo ThinkPad docking station | $ | 58.99 | $ | 2,949.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-1748312-4700243 | I | 1 | Sales tax | $ | 254.50 | $ | 254.50 |
| 10749 156th Street Jamaica, NY 11433 | Amazon | 111-1806061-9404252 | I | 1 | Standing desk convertor | $ | 395.00 | $ | 395.00 |
| 10749 156th Street Jamaica, NY 11433 | Amazon | 111-1806061-9404252 | I | 1 | Sales tax | $ | 35.06 | $ | 35.06 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-1809785-9460235 | I | 5 | OFIKA chair | $ | 94.99 | $ | 474.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-1809785-9460235 | I | 1 | Sales tax | $ | 40.95 | $ | 40.95 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 111-2046295-7435420 | I | 1 | Plantronics CS540 headset and cords | $ | 651.55 | $ | 651.55 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 111-2046295-7435420 | I | 1 | Sales tax | $ | 45.63 | $ | 45.63 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2085861-6541820 | I | 1 | Face recognition card machine | $ | 1,280.00 | $ | 1,280.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2085861-6541820 | I | 1 | Sales tax | $ | 110.40 | $ | 110.40 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2201061-4394607 | I | 2 | Cloud Key | $ | 198.95 | $ | 397.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2201061-4394607 | I | 1 | Shipping | $ | 34.41 | $ | 34.41 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2201061-4394607 | I | 1 | Sales tax | $ | 37.28 | $ | 37.28 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-2358693-4753845 | I | 1 | Lenovo ThinkPad docking station | $ | 4,129.30 | $ | 4,129.30 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-2358693-4753845 | I | 1 | Sales tax | $ | 319.90 | $ | 319.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2412493-6272225 | I | 24 | Lenovo ThinkPad docking station | $ | 39.99 | $ | 959.76 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2412493-6272225 | I | 1 | Sales tax | $ | 82.80 | $ | 82.80 |
| 712 New Street Uniondale, NY 11553 | Amazon | 111-2474010-4289058 | I | 1 | Reception desk | $ | 1,099.00 | $ | 1,099.00 |
| 712 New Street Uniondale, NY 11553 | Amazon | 111-2474010-4289058 | I | 1 | Freight | $ | 165.00 | $ | 165.00 |
| 712 New Street Uniondale, NY 11553 | Amazon | 111-2474010-4289058 | I | 1 | Sales tax | $ | 109.02 | $ | 109.02 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 111-2568173-8838637 | I | 1 | Electronic hook switch and headset | $ | 760.20 | $ | 760.20 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 111-2568173-8838637 | I | 1 | Coffee K-cups | $ | 85.74 | $ | 85.74 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 111-2568173-8838637 | I | 1 | Sales tax | $ | 53.20 | $ | 53.20 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2579081-5888204 | I | 58 | Lenovo ThinkPad docking station | $ 2,957.42 | $ 2,957.42 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2579081-5888204 | I | 1 | Sales tax | $ 255.20 | $ 255.20 |
| 13846 Asher Cove Jacksonville, FL 32224 | Amazon | 111-2784007-5923430 | I | 1 | Ethernet patch cable | $ 53.98 | $ 53.98 |
| 34626 North 30th Drive Phoenix, AZ 85086 | Amazon | 111-2957480-8909002 | I | 1 | Lenovo ThinkPad laptop computer | $ 28.99 | $ 28.99 |
| 34626 North 30th Drive Phoenix, AZ 85086 | Amazon | 111-2957480-8909002 | I | 1 | Sales tax | $ 2.49 | $ 2.49 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2982201-3305055 | I | 1 | Measuring Wheel | $ 64.36 | $ 64.36 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-2982201-3305055 | I | 1 | Sales tax | $ 5.55 | $ 5.55 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 111-3020215-0002668 | I | 1 | Chair | $ 86.99 | $ 86.99 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 111-3020215-0002668 | I | 1 | Sales tax | $ 6.31 | $ 6.31 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3027470-3929809 | I | 30 | Lenovo ThinkPad docking station | $ 68.99 | $ 2,069.70 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3027470-3929809 | I | 1 | Sales tax | $ 178.50 | $ 178.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3029636-0761056 | I | 3 | Ubiquiti UniFi video camera | $ 1,133.52 | $ 1,133.52 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3029636-0761056 | I | 1 | Sales tax | $ 97.77 | $ 97.77 |
| 13846 Asher Cove Jacksonville, FL 32224 | Amazon | 111-3062362-9040219 | I | 1 | Ubiquiti network access point | $ 699.95 | $ 699.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3103608-0267403 | I | 2 | Ubiquiti UniFi switch | $ 1,810.00 | $ 1,810.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3103608-0267403 | I | 1 | Shipping | $ 217.60 | $ 217.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3103608-0267403 | I | 1 | Sales tax | $ 174.88 | $ 174.88 |
| 6 Sweetgum Lane Miller Place, NY 11764 | Amazon | 111-3108757-0672216 | I | 1 | Monitors | $ 159.99 | $ 159.99 |
| 6 Sweetgum Lane Miller Place, NY 11764 | Amazon | 111-3108757-0672216 | I | 1 | Sales tax | $ 13.80 | $ 13.80 |
| 67 Adams Road, Apt. 2E Central Islip, NY 11722 | Amazon | 111-3142307-5295417 | I | 1 | Ethernet cable | $ 13.95 | $ 13.95 |
| 67 Adams Road, Apt. 2E Central Islip, NY 11722 | Amazon | 111-3142307-5295417 | I | 1 | Sales tax | $ 1.20 | $ 1.20 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-3183012-8277016 | I | 1 | Plantronics headset | $ 749.95 | $ 749.95 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-3183012-8277016 | I | 1 | Sales tax | $ 58.10 | $ 58.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3344263-5803411 | I | 50 | Lenovo ThinkPad docking station | $ 44.99 | $ 2,249.50 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3344263-5803411 | I | 1 | Sales tax | $ 194.00 | $ 194.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3353986-7605860 | I | 1 | Dell OptiPlex 7050 desktop computer | $ 1,995.00 | $ 1,995.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3353986-7605860 | I | 1 | Sales tax | $ 172.05 | $ 172.05 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 111-3406129-0625036 | I | 1 | HP CF404A LaserJet Pro feeder | $ 748.89 | $ 748.89 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 111-3406129-0625036 | I | 1 | Sales tax | $ 56.17 | $ 56.17 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3476879-1277819 | I | 5 | OFIKA chair | $ 94.99 | $ 474.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-3476879-1277819 | I | 1 | Sales tax | $ 40.95 | $ 40.95 |
| 14946 116th Street South Ozone Park, NY 11420 | Amazon | 111-37240836-0660269 | I | 1 | Lenovo spare parts | $ 75.00 | $ 75.00 |
| 14946 116th Street South Ozone Park, NY 11420 | Amazon | 111-37240836-0660269 | I | 1 | Sales tax | $ 6.66 | $ 6.66 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 111-3968593-6059468 | I | 10 | Lenovo ThinkPad laptop computer | $ 29.00 | $ 290.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 111-3968593-6059468 | I | 1 | Sales tax | $ 21.00 | $ 21.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4030959-7861800 | I | 50 | Display port cable | $ 7.35 | $ 367.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4030959-7861800 | I | 1 | Sales tax | $ 31.50 | $ 31.50 |
| 319 3rd Street East Northport, NY 11731 | Amazon | 111-4151891-1874621 | I | 1 | Keyboard | $ 39.97 | $ 39.97 |
| 319 3rd Street East Northport, NY 11731 | Amazon | 111-4151891-1874621 | I | 1 | Batteries | $ 31.96 | $ 31.96 |
| 319 3rd Street East Northport, NY 11731 | Amazon | 111-4151891-1874621 | I | 1 | Sales tax | $ 6.21 | $ 6.21 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4180025-3421851 | I | 58 | Lenovo ThinkPad docking station | $ 2,957.42 | $ 2,957.42 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4180025-3421851 | I | 1 | Sales tax | $ 255.20 | $ 255.20 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4255871-8385864 | I | 6 | Lenovo ThinkPad laptop computer | $ 204.00 | $ 204.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4255871-8385864 | I | 4 | Lenovo docking station | $ 136.00 | $ 136.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4255871-8385864 | I | 1 | Sales tax | $ 29.30 | $ 29.30 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-4268990-2375414 | I | 1 | My Passport external hard drive | $ 99.99 | $ 99.99 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-4268990-2375414 | I | 1 | Sales tax | $ 7.75 | $ 7.75 |


Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4323194-6488207 | I | 1 | Ubiquiti video recorder | $ | 379.00 | $ | 379.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-43231974-6488207 | I | 1 | Sales tax | $ | 32.69 | $ | 32.69 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4341944-0217838 | I | 1 | Crucial laptop memory | $ | 199.90 | $ | 199.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4341944-0217838 | I | 1 | Sales tax | $ | 17.24 | $ | 17.24 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4360568-8988201 | I | 1 | Fujitsu ScanSnap iX1500 document Scanner | $ | 399.99 | $ | 399.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4360568-8988201 | I | 1 | Sales tax | $ | 34.50 | $ | 34.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4550031-7626624 | I | 1 | Sales tax | $ | 15.44 | $ | 15.44 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-455031-7626624 | I | 1 | Chuwi LarkBox mini computers | $ | 179.00 | $ | 179.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4601036-9029001 | I | 1 | Sales tax | $ | 8.82 | $ | 8.82 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-4601036-9029001 | I | 6 | Amazon Basics computer speaker | $ | 101.94 | $ | 101.94 |
| 2209 West Steep Ridge Phoenix, AZ 85085 | Amazon | 111-4611196-4503403 | I | 1 | Lenovo ThinkPad laptop computer | $ | 28.99 | $ | 28.99 |
| 2209 West Steep Ridge Phoenix, AZ 85085 | Amazon | 111-4611196-4503403 | I | 1 | Sales tax | $ | 2.49 | $ | 2.49 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-5147226-9327462 | I | 2 | Mouse pad | $ | 7.99 | $ | 15.98 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-5147226-9327462 | I | 1 | Sales tax | $ | 1.38 | $ | 1.38 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 111-5149053-8763449 | I | 1 | Wireless headsets | $ | 492.20 | $ | 492.20 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 111-5149053-8763449 | I | 1 | Sales tax | $ | 34.44 | $ | 34.44 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | Amazon | 111-5391441-7025866 | I | 1 | Lenovo ThinkPad laptop computer | $ | 179.22 | $ | 179.22 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | Amazon | 111-5391441-7025866 | I | 1 | Sales tax | $ | 13.86 | $ | 13.86 |
| 15 Ridgewood Avenue Selden, NY 11784 | Amazon | 111-5415207-9550611 | I | 1 | Logitech headset | $ | 24.99 | $ | 24.99 |
| 15 Ridgewood Avenue Selden, NY 11784 | Amazon | 111-5415207-9550611 | I | 1 | Sales tax | $ | 2.16 | $ | 2.16 |
| 351 Baldwin Path Deer Park, NY 11729 | Amazon | 111-5539435-0800252 | I | 1 | Keyboard | $ | 32.99 | $ | 32.99 |
| 351 Baldwin Path Deer Park, NY 11729 | Amazon | 111-5539435-0800252 | I | 1 | Sales tax | $ | 2.85 | $ | 2.85 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-5553179-3746631 | I | 1 | Display port cable | $ | 848.95 | $ | 848.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-5553179-3746631 | I | 1 | Disposable gloves | $ | 58.98 | $ | 58.98 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-5553179-3746631 | I | 1 | Sales tax | $ | 75.56 | $ | 75.56 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-5703889-4310643 | I | 15 | Lenovo Thinkpad dock | $ | 89.49 | $ | 1,342.35 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-5703889-4310643 | I | 1 | Shipping | $ | 65.68 | $ | 65.68 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-5703889-4310643 | I | 1 | Sales tax | $ | 121.50 | $ | 121.50 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 111-5739560-4414609 | I | 1 | HDMI extender | $ | 309.68 | $ | 309.68 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 111-5739560-4414609 | I | 1 | Sales tax | $ | 22.45 | $ | 22.45 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-5799654-4895428 | I | 1 | Mpow headset | $ | 35.99 | $ | 35.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-5799654-4895428 | I | 1 | Sales tax | $ | 3.10 | $ | 3.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-6109022-2833016 | I | 10 | Polycom VVX500 phone | $ | 45.00 | $ | 450.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-6109022-2833016 | I | 1 | Sales tax | $ | 38.80 | $ | 38.80 |
| 319 3rd Street East Northport, NY 11731 | Amazon | 111-6195666-6989830 | I | 1 | Computer mount | $ | 20.39 | $ | 20.39 |
| 319 3rd Street East Northport, NY 11731 | Amazon | 111-6195666-6989830 | I | 1 | Sales tax | $ | 1.76 | $ | 1.76 |
| 412 Mollie Blvd. Holbrook, NY 11741 | Amazon | 111-6212661-0201064 | I | 1 | Chair | $ | 112.67 | $ | 112.67 |
| 412 Mollie Blvd. Holbrook, NY 11741 | Amazon | 111-6212661-0201064 | I | 1 | Sales tax | $ | 9.72 | $ | 9.72 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-6259604-2809045 | I | 1 | HDMI adapter | $ | 31.98 | $ | 31.98 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-6259604-2809045 | I | 1 | Sales tax | $ | 2.48 | $ | 2.48 |
| 14451 North 56th Place Scottsdale, AZ 85254 | Amazon | 111-6264389-3089059 | I | 1 | Assorted cables | $ | 447.28 | $ | 447.28 |
| 14451 North 56th Place Scottsdale, AZ 85254 | Amazon | 111-6264389-3089059 | I | 1 | Sales tax | $ | 38.42 | $ | 38.42 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-6449774-4272223 | I | 1 | USB cable | $ | 3.96 | $ | 3.96 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-6449774-4272223 | I | 1 | Sales tax | $ | 0.31 | $ | 0.31 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-6629437-3854654 | I | 1 | Printer cables | $ | 29.97 | $ | 29.97 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-6629437-3854654 | I | 1 | Sales tax | $ | 2.31 | $ | 2.31 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-6635250-8975411 | I | 1 | Assorted computer equipment | $ | 69.22 | $ | 69.22 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-6635250-8975411 | I | 1 | Sales tax | $ | 5.97 | $ | 5.97 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-6942258-6054635 | I | 1 | Polycom VVX250 phone | $ | 533.20 | $ | 533.20 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-6942258-6054635 | I | 1 | Sales tax | $ | 41.30 | $ | 41.30 |
| 13846 Asher Cove Jacksonville, FL 32224 | Amazon | 111-7225730-4805021 | I | 1 | Ethenet patch cable | $ | 83.30 | $ | 83.30 |
| 13846 Asher Cove Jacksonville, FL 32224 | Amazon | 111-7225730-4805021 | I | 1 | Sales tax | $ | 5.85 | $ | 5.85 |
| 14451 North 56th Place Scottsdale, AZ 85254 | Amazon | 111-7261236-7558620 | I | 1 | Ubiquiti network access point | $ | 699.95 | $ | 699.95 |
| 14451 North 56th Place Scottsdale, AZ 85254 | Amazon | 111-7261236-7558620 | I | 1 | Sales tax | $ | 60.20 | $ | 60.20 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-7274415-8657048 | I | 8 | Lenovo ThinkPad docking station | $ | 34.06 | $ | 272.48 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-7274415-8657048 | I | 1 | Sales tax | $ | 23.52 | $ | 23.52 |
| 10 Cresent Drive Albertson, NY 11507 | Amazon | 111-7816579-5802630 | I | 1 | Lenovo Thinkpad | $ | 997.23 | $ | 997.23 |
| 10 Cresent Drive Albertson, NY 11507 | Amazon | 111-7816579-5802630 | I | 1 | Sales tax | $ | 86.01 | $ | 86.01 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-7817326-7147447 | I | 1 | HDMI adapter | $ | 17.99 | $ | 17.99 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-7817326-7147447 | I | 1 | Sales tax | $ | 1.39 | $ | 1.39 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-7846711-4817847 | I | 4 | HDMI adapter | $ | 15.79 | $ | 63.16 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-7846711-4817847 | I | 1 | Sales tax | $ | 4.88 | $ | 4.88 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-7888872-7829007 | I | 1 | Sabrent Rocket solid state drive | $ | 169.98 | $ | 169.98 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-7888872-7829007 | I | 1 | Sales tax | $ | 14.66 | $ | 14.66 |
| 5121 68th Avenue North Pinellas Park, FL 33781 | Amazon | 111-8071374-2283400 | I | 1 | Ubiquiti network injector | $ | 14.85 | $ | 14.85 |
| 5121 68th Avenue North Pinellas Park, FL 33781 | Amazon | 111-8071374-2283400 | I | 1 | Sales tax | $ | 1.04 | $ | 1.04 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-8138383-5721060 | I | 1 | Comprehensive cable | $ | 10.99 | $ | 10.99 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-8138383-5721060 | I | 1 | Sales tax | $ | 0.85 | $ | 0.85 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-8237592-4185061 | I | 1 | Sabrent external hard drive | $ | 22.99 | $ | 22.99 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-8237592-4185061 | I | 1 | Sales tax | $ | 1.78 | $ | 1.78 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-8327839-7647468 | I | 1 | Chair mat | $ 34.08 | $ 34.08 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-8327839-7647468 | I | 1 | Sales tax | $ 2.64 | $ 2.64 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-8328087-3005864 | I | 10 | Lenovo ThinkPad laptop computer | $ 279.90 | $ 279.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-8328087-3005864 | I | 1 | Sales tax | $ 24.10 | $ 24.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-8459897-0065869 | I | 1 | Dell docking station and office accessories | $ 494.32 | $ 494.32 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-8459897-0065869 | I | 1 | Sales tax | $ 42.63 | $ 42.63 |
| 18 Harley Court Holbrook, NY 11741 | Amazon | 111-8625453-9691432 | I | 1 | VGA cable | $ 13.99 | $ 13.99 |
| 18 Harley Court Holbrook, NY 11741 | Amazon | 111-8625453-9691432 | I | 1 | Sales tax | $ 1.21 | $ 1.21 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-8702544-2703410 | I | 1 | Chair mat | $ 38.76 | $ 38.76 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-8702544-2703410 | I | 1 | Sales tax | $ 3.00 | $ 3.00 |
| 38 Arverne Terrace Irvington, NJ 07111 | Amazon | 111-8770694-7813802 | I | 1 | Keyboard, mouse and cables | $ 32.41 | $ 32.41 |
| 38 Arverne Terrace Irvington, NJ 07111 | Amazon | 111-8770694-7813802 | I | 1 | Sales tax | $ 2.15 | $ 2.15 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 111-8834561-6913055 | I | 1 | Lenovo ThinkPad laptop computer | $ 199.99 | $ 199.99 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 111-8834561-6913055 | I | 1 | Sales tax | $ 14.50 | $ 14.50 |
| 67 Adams Road, Apt. 2E Central Islip, NY 11722 | Amazon | 111-8931687-5681065 | I | 1 | Ethernet cable | $ 9.89 | $ 9.89 |
| 67 Adams Road, Apt. 2E Central Islip, NY 11722 | Amazon | 111-8931687-5681065 | I | 1 | Sales tax | $ 0.85 | $ 0.85 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-8968371-1141043 | I | 1 | Display port cable | $ 851.40 | $ 851.40 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 111-8968371-1141043 | I | 1 | Sales tax | $ 66.00 | $ 66.00 |
| 656 Grant Terrrace Teaneck, NJ 07666 | Amazon | 111-9329997-2180213 | I | 1 | Monitors | $ 129.99 | $ 129.99 |
| 656 Grant Terrrace Teaneck, NJ 07666 | Amazon | 111-9329997-2180213 | I | 1 | Sales tax | $ 8.61 | $ 8.61 |
| 12557 Northwest 65th Drive Parkland, FL 33076 | Amazon | 111-9386831-1992233 | I | 1 | TP-Link ethernet network switch | $ 16.99 | $ 16.99 |
| 12557 Northwest 65th Drive Parkland, FL 33076 | Amazon | 111-9386831-1992233 | I | 1 | Sales tax | $ 1.19 | $ 1.19 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-9414587-6759455 | I | 1 | Office mat | $ 59.98 | $ 59.98 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-9414587-6759455 | I | 1 | Sales tax | $ 4.64 | $ 4.64 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 111-9615080-0225868 | I | 1 | Thermometer | $ 98.48 | $ 98.48 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 111-9615080-0225868 | I | 1 | Sales tax | $ | 6.89 | $ | 6.89 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-9647728-5654666 | I | 1 | Plantronics headset | $ | 1,586.00 | $ | 1,586.00 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 111-9647728-5654666 | I | 1 | Sales tax | $ | 122.92 | $ | 122.92 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-9929306-8237856 | I | 9 | Lenovo ThinkPad laptop computer | $ | 36.49 | $ | 328.41 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-9929306-8237856 | I | 1 | Freight | $ | 54.20 | $ | 54.20 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 111-9929306-8237856 | I | 1 | Sales tax | $ | 33.03 | $ | 33.03 |
| 16541 Gothard Street Suite 207 Huntington Beach, CA 92647 | Amazon | 111-9985872-6582654 | I | 1 | Assorted cables as more fully described in the Invoice | $ | 121.68 | $ | 121.68 |
| 16541 Gothard Street Suite 207 Huntington Beach, CA 92647 | Amazon | 111-9985872-6582654 | I | 1 | Sales tax | $ | 9.42 | $ | 9.42 |
| 275 Carlino Drive Nokomis, FL 34275 | Amazon | 112-0098612-1107447 | I | 1 | Keyboard, mouse and cables | $ | 192.25 | $ | 192.25 |
| 275 Carlino Drive Nokomis, FL 34275 | Amazon | 112-0098612-1107447 | I | 1 | Cables | $ | 21.68 | $ | 21.68 |
| 275 Carlino Drive Nokomis, FL 34275 | Amazon | 112-0098612-1107447 | I | 1 | Sales tax | $ | 13.46 | $ | 13.46 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-0156859-8831403 | I | 1 | Plantronics headset | $ | 2,427.30 | $ | 2,427.30 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-0156859-8831403 | I | 1 | Sales tax | $ | 175.95 | $ | 175.95 |
| 14040 Old Mill Court Carmel, IN 46032 | Amazon | 112-0169162-3992273 | I | 1 | Keyboard, mouse and headset | $ | 52.98 | $ | 52.98 |
| 14040 Old Mill Court Carmel, IN 46032 | Amazon | 112-0169162-3992273 | I | 1 | Sales tax | $ | 3.71 | $ | 3.71 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-0349104-6501057 | I | 1 | Plantronics headset | $ | 802.15 | $ | 802.15 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-0349104-6501057 | I | 1 | Sales tax | $ | 62.15 | $ | 62.15 |
| 501 Scofield Road Charlotte, NC 28209 | Amazon | 112-0393606-9428250 | I | 1 | Computer stick with Windows 10 Pro | $ | 128.99 | $ | 128.99 |
| 501 Scofield Road Charlotte, NC 28209 | Amazon | 112-0393606-9428250 | I | 1 | Sales tax | $ | 9.35 | $ | 9.35 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0565013-2575447 | I | 10 | Lenovo ThinkPad docking station | $ | 26.67 | $ | 266.70 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0565013-2575447 | I | 1 | Sales tax | $ | 23.00 | $ | 23.00 |
| 609 West 52nd Place Placentia, CA 92870 | Amazon | 112-0568444-0775427 | I | 1 | Lenovo spare parts | $ | 55.00 | $ | 55.00 |
| 609 West 52nd Place Placentia, CA 92870 | Amazon | 112-0568444-0775427 | I | 1 | Sales tax | $ | 5.23 | $ | 5.23 |
| 1260 Harding Street Seaside, CA 93955 | Amazon | 112-05794337-5562644 | I | 1 | Keyboard and mouse | $ | 19.99 | $ | 19.99 |
| 1260 Harding Street Seaside, CA 93955 | Amazon | 112-05794337-5562644 | I | 1 | Sales tax | $ | 1.85 | $ | 1.85 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 12330 Vance Jackson Road Apartment 7304 San Antonio, TX 78230 | Amazon | 112-0629183-4518608 | I | 1 | Keyboard and mouse | $ 24.99 | $ 24.99 |
| 12330 Vance Jackson Road Apartment 7304 San Antonio, TX 78230 | Amazon | 112-0629183-4518608 | I | 1 | Sales tax | $ 2.06 | $ 2.06 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0681254-2566643 | I | 1 | Display port cable | $ 98.49 | $ 98.49 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0681254-2566643 | I | 1 | Sales tax | $ 8.49 | $ 8.49 |
| 1568 Blair Lane Maple Glen, PA 19002 | Amazon | 112-0704545-4057840 | I | 1 | Lenovo ThinkPad laptop computer | $ 27.99 | $ 27.99 |
| 1568 Blair Lane Maple Glen, PA 19002 | Amazon | 112-0704545-4057840 | I | 1 | Sales tax | $ 1.68 | $ 1.68 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0725626-6301044 | I | 25 | Lenovo ThinkPad laptop computer | $ 1,174.75 | $ 1,174.75 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0725626-6301044 | I | 1 | Sales tax | $ 101.25 | $ 101.25 |
| 33 Mowbray Avenue Bay Shore, NY 11706 | Amazon | 112-0779391-9357810 | I | 1 | Ethernet cable | $ 10.84 | $ 10.84 |
| 33 Mowbray Avenue Bay Shore, NY 11706 | Amazon | 112-0779391-9357810 | I | 1 | Sales tax | $ 0.93 | $ 0.93 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0832575-4497001 | I | 20 | Ethernet cable | $ 219.80 | $ 219.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0832575-4497001 | I | 3 | Bubble wrap | $ 59.09 | $ 59.09 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0832575-4497001 | I | 1 | Sales tax | $ 23.99 | $ 23.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0873853-9675408 | I | 10 | Crucial laptop memory | $ 284.40 | $ 284.40 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0873853-9675408 | I | 1 | Sales tax | $ 24.50 | $ 24.50 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-0897259-7412261 | I | 1 | Lenovo ThinkPad docking station | $ 679.83 | $ 679.83 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-0897259-7412261 | I | 1 | Sales tax | $ 49.30 | $ 49.30 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-0940019-8456208 | I | 1 | Keyboard and mouse | $ 269.82 | $ 269.82 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-0940019-8456208 | I | 1 | Sales tax | $ 20.88 | $ 20.88 |
| 2829 Westown Parkway Suite 200 West Des Moines, IA 50266 | Amazon | 112-0955742-5709869 | I | 1 | Assorted office supplies and electronics as more fully described in the Invoice | $ 544.88 | $ 544.88 |
| 2829 Westown Parkway Suite 200 West Des Moines, IA 50266 | Amazon | 112-0955742-5709869 | I | 1 | Assorted office supplies as more fully described in the Invoice | $ 174.22 | $ 174.22 |
| 2829 Westown Parkway Suite 200 West Des Moines, IA 50266 | Amazon | 112-0955742-5709869 | I | 1 | Sales tax | $ 50.34 | $ 50.34 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 112-0972657-1985035 | I | 1 | Computer mount and cord | $ 525.70 | $ 525.70 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 112-0972657-1985035 | I | 1 | Sales tax | $ 6.00 | $ 6.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0974744-0957825 | I | 1 | Displayport Computer | $ 735.00 | $ 735.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0974744-0957825 | I | 1 | Ink | $ 106.77 | $ 106.77 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-0974744-0957825 | I | 1 | Sales tax | $ 72.21 | $ 72.21 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1119519-4708262 | I | 1 | HP USB-C dock G5 | $ 188.00 | $ 188.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1119519-4708262 | I | 1 | Sales tax | $ 16.22 | $ 16.22 |
| 4833 South Avitus Lane Mesa, AZ 85212 | Amazon | 112-1186231-7651420 | I | 1 | Keyboard and mouse | $ 24.99 | $ 24.99 |
| 4833 South Avitus Lane Mesa, AZ 85212 | Amazon | 112-1186231-7651420 | I | 1 | Sales tax | $ 2.07 | $ 2.07 |
| 7463 Hazelcrest Drive Hazelwood, MO 63042 | Amazon | 112-1229879-4207454 | I | 1 | Assorted cables as more fully described in the Invoice | $ 46.89 | $ 46.89 |
| 7463 Hazelcrest Drive Hazelwood, MO 63042 | Amazon | 112-1229879-4207454 | I | 1 | Sales tax | $ 2.91 | $ 2.91 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1233730-8385819 | I | 1 | Wireless access point and cords | $ 194.27 | $ 194.27 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1233730-8385819 | I | 1 | Sales tax | $ 16.76 | $ 16.76 |
| 6832 Marilyn Drive Huntington Beach, CA 92647 | Amazon | 112-1242747-1893027 | I | 1 | Lenovo ThinkPad docking station and assorted cables | $ 138.42 | $ 138.42 |
| 6832 Marilyn Drive Huntington Beach, CA 92647 | Amazon | 112-1242747-1893027 | I | 1 | Sales tax | $ 10.73 | $ 10.73 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1244413-0103441 | I | 1 | Logitech C615 webcam | $ 95.99 | $ 95.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1244413-0103441 | I | 1 | Sales tax | $ 8.28 | $ 8.28 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1314953-5595445 | I | 100 | Display port cable | $ 735.00 | $ 735.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1314953-5595445 | I | 1 | Sales tax | $ 63.00 | $ 63.00 |
| 10204 East Clinton Steet Scottsale, AZ 85260 | Amazon | 112-1355964-2177059 | I | 1 | Assorted cables as more fully described in the Invoice | $ 14.97 | $ 14.97 |
| 10204 East Clinton Steet Scottsale, AZ 85260 | Amazon | 112-1355964-2177059 | I | 1 | Shipping | $ 2.99 | $ 2.99 |
| 10204 East Clinton Steet Scottsale, AZ 85260 | Amazon | 112-1355964-2177059 | I | 1 | Sales tax | $ 1.44 | $ 1.44 |
| 2801 Trailwood Pines Lane Suite 704 Raleigh, NC 27603 | Amazon | 112-1362717-8434647 | I | 1 | Keyboard and mouse | $ 26.99 | $ 26.99 |
| 2801 Trailwood Pines Lane Suite 704 Raleigh, NC 27603 | Amazon | 112-1362717-8434647 | I | 1 | Sales tax | $ 1.96 | $ 1.96 |
| 405 Candlelight Cove Fredericksburg, TX 78624 | Amazon | 112-1374666-9166629 | I | 1 | Monitor cable | $ 8.99 | $ 8.99 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 405 Candlelight Cove Fredericksburg, TX 78624 | Amazon | 112-1374666-9166629 | I | 1 | Sales tax | $ | 0.61 | $ | 0.61 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1424646-8374618 | I | 50 | Lenovo ThinkPad docking station | $ | 54.89 | $ | 2,744.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1424646-8374618 | I | 1 | Sales tax | $ | 236.50 | $ | 236.50 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | Amazon | 112-1438258-1961036 | I | 1 | Logitech C9208 webcam | $ | 49.99 | $ | 49.99 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | Amazon | 112-1438258-1961036 | I | 1 | Sales tax | $ | 3.00 | $ | 3.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1475249-5791458 | I | 1 | Display port cable | $ | 735.00 | $ | 735.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1475249-5791458 | I | 1 | Sales tax | $ | 63.00 | $ | 63.00 |
| 14040 Old Mill Court Carmel, IN 46032 | Amazon | 112-1509516-4340232 | I | 1 | Lenovo ThinkPad docking station | $ | 60.03 | $ | 60.03 |
| 14040 Old Mill Court Carmel, IN 46032 | Amazon | 112-1509516-4340232 | I | 1 | Sales tax | $ | 4.20 | $ | 4.20 |
| 2644 Augustus Street Daniel Island, SC 29492 | Amazon | 112-1557671-2575430 | I | 1 | Ubiquiti network injector | $ | 14.00 | $ | 14.00 |
| 2644 Augustus Street Daniel Island, SC 29492 | Amazon | 112-1557671-2575430 | I | 1 | Sales tax | $ | 1.12 | $ | 1.12 |
| 102 Louis Street Massapequa, NY 11758 | Amazon | 112-1559955-2016205 | I | 1 | Calculator, keyboard and mouse | $ | 26.63 | $ | 26.63 |
| 102 Louis Street Massapequa, NY 11758 | Amazon | 112-1559955-2016205 | I | 1 | Sales tax | $ | 2.29 | $ | 2.29 |
| 13846 Asher Cove Jacksonville, FL 32224 | Amazon | 112-1660238-9221828 | I | 1 | Table | $ | 51.16 | $ | 51.16 |
| 13846 Asher Cove Jacksonville, FL 32224 | Amazon | 112-1660238-9221828 | I | 1 | Face masks | $ | 22.95 | $ | 22.95 |
| 13846 Asher Cove Jacksonville, FL 32224 | Amazon | 112-1660238-9221828 | I | 1 | Sales tax | $ | 3.58 | $ | 3.58 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 112-1692217-5189837 | I | 1 | Table set | $ | 95.07 | $ | 95.07 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 112-1692217-5189837 | I | 1 | Sales tax | $ | 7.13 | $ | 7.13 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-1714304-2398634 | I | 1 | Plantronics headset | $ | 2,699.85 | $ | 2,699.85 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-1714304-2398634 | I | 1 | Sales tax | $ | 195.75 | $ | 195.75 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1738985-2701804 | I | 100 | Display port cable | $ | 735.00 | $ | 735.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-1738985-2701804 | I | 1 | Sales tax | $ | 63.00 | $ | 63.00 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | Amazon | 112-1843073-2367412 | I | 1 | Keyboard and mouse | $ | 74.95 | $ | 74.95 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | Amazon | 112-1843073-2367412 | I | 1 | Sales tax | $ | 6.05 | $ | 6.05 |
| 3131 North 36th Street Phoenix, AZ 85018 | Amazon | 112-2013895-2755462 | I | 1 | Assorted cables | $ | 13.62 | $ | 13.62 |

Initials $\mathcal{DD}$

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|-----------|--------|-------------|----------|-----|-------------|---------------|-------|
| 3131 North 36th Street Phoenix, AZ 85018 | Amazon | 112-2013895-2755462 | I | 1 | Sales tax | $ 1.17 | $ 1.17 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 112-2135221-7751447 | I | 1 | Lenovo ThinkPad docking station | $ 3,345.00 | $ 3,345.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 112-2135221-7751447 | I | 1 | Sales tax | $ 259.00 | $ 259.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-2154363-9988264 | I | 10 | Lenovo ThinkPad docking station | $ 24.50 | $ 245.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-2154363-9988264 | I | 1 | Sales tax | $ 21.10 | $ 21.10 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 112-2278934-7572241 | I | 1 | Shelves | $ 1,070.97 | $ 1,070.97 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 112-2278934-7572241 | I | 1 | Sales tax | $ 79.56 | $ 79.56 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-2999442-0751418 | I | 10 | Kingston 240GB solid state drive | $ 319.90 | $ 319.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-2999442-0751418 | I | 1 | Sales tax | $ 27.60 | $ 27.60 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | Amazon | 112-3065758-0707466 | I | 1 | Lenovo ThinkPad laptop computer | $ 160.02 | $ 160.02 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | Amazon | 112-3065758-0707466 | I | 1 | Sales tax | $ 12.90 | $ 12.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-3174355-8387411 | I | 1 | JZBrain air pillow maker | $ 298.98 | $ 298.98 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-3174355-8387411 | I | 1 | Packing wrap | $ 119.96 | $ 119.96 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-3174355-8387411 | I | 1 | Sales tax | $ 36.14 | $ 36.14 |
| 25128 Fourl Road Santa Clarita, CA 91321 | Amazon | 112-3201239-4956242 | I | 1 | Keyboard and mouse | $ 14.99 | $ 14.99 |
| 25128 Fourl Road Santa Clarita, CA 91321 | Amazon | 112-3201239-4956242 | I | 1 | Sales tax | $ 1.42 | $ 1.42 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-3386925-2582631 | I | 1 | Plantronics headset | $ 2,625.75 | $ 2,625.75 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-3386925-2582631 | I | 1 | Batteries | $ 26.48 | $ 26.48 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-3386925-2582631 | I | 1 | Sales tax | $ 192.27 | $ 192.27 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-3388267-9804263 | I | 10 | Crucial laptop memory | $ 413.30 | $ 413.30 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-3388267-9804263 | I | 1 | Sales tax | $ 35.60 | $ 35.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-3516377-9919433 | I | 1 | Adapter computer cable | $ 71.99 | $ 71.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-3516377-9919433 | I | 1 | Sales tax | $ 6.21 | $ 6.21 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|-----------|--------|-------------|----------|-----|-------------|-----|-----|-----|-----|
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-3679779-1764258 | I | 1 | Display port cable | $ | 98.49 | $ | 98.49 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-3679779-1764258 | I | 1 | Sales tax | $ | 7.63 | $ | 7.63 |
| 16541 Gothard Street Suite 207 Huntington Beach, CA 92647 | Amazon | 112-3782049-8553804 | I | 1 | Lenovo ThinkPad laptop computer | $ | 49.00 | $ | 49.00 |
| 16541 Gothard Street Suite 207 Huntington Beach, CA 92647 | Amazon | 112-3782049-8553804 | I | 1 | Sales tax | $ | 3.80 | $ | 3.80 |
| 9756 Maplelawn Ypsilanti, MI 48198 | Amazon | 112-3927267-0221042 | I | 1 | Lenovo ThinkPad laptop computer | $ | 24.50 | $ | 24.50 |
| 9756 Maplelawn Ypsilanti, MI 48198 | Amazon | 112-3927267-0221042 | I | 1 | Sales tax | $ | 1.47 | $ | 1.47 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-4106433-9689811 | I | 1 | Plantronics headset | $ | 2,608.50 | $ | 2,608.50 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-4106433-9689811 | I | 1 | Sales tax | $ | 189.15 | $ | 189.15 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-4289182-7822661 | I | 20 | Lenovo Thinkpad | $ | 29.18 | $ | 583.60 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-4289182-7822661 | I | 1 | Sales tax | $ | 42.40 | $ | 42.40 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-4371078-7714613 | I | 5 | OFIKA chair | $ | 94.99 | $ | 474.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-4371078-7714613 | I | 1 | Sales tax | $ | 40.95 | $ | 40.95 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 112-4470974-3366630 | I | 1 | Bluetooth headphones and adapters | $ | 275.52 | $ | 275.52 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-4718786-4826632 | I | 1 | Mat, gaming mouse pad and keyboard | $ | 431.94 | $ | 431.94 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-4718786-4826632 | I | 1 | Sales tax | $ | 33.48 | $ | 33.48 |
| 12410 Sonoma Drive Fort Wayne, IN 46818 | Amazon | 112-4785128-7182645 | I | 1 | Keyboard and mouse | $ | 14.99 | $ | 14.99 |
| 12410 Sonoma Drive Fort Wayne, IN 46818 | Amazon | 112-4785128-7182645 | I | 1 | Sales tax | $ | 1.05 | $ | 1.05 |
| 14624 North Scottsdale Road Suite 190 Scottsdale, AZ 85254 | Amazon | 112-4785560-3595412 | I | 1 | Ethenet patch cable | $ | 131.04 | $ | 131.04 |
| 14624 North Scottsdale Road Suite 190 Scottsdale, AZ 85254 | Amazon | 112-4785560-3595412 | I | 1 | Sales tax | $ | 11.28 | $ | 11.28 |
| 16541 Gothard Street Suite 207 Huntington Beach, CA 92647 | Amazon | 112-5004079-9939451 | I | 1 | iMicro IM320 headset and displayport | $ | 53.59 | $ | 53.59 |
| 16541 Gothard Street Suite 207 Huntington Beach, CA 92647 | Amazon | 112-5004079-9939451 | I | 1 | Sales tax | $ | 4.15 | $ | 4.15 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 112-5012781-7462668 | I | 1 | Chair | $ | 89.07 | $ | 89.07 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 112-5012781-7462668 | I | 1 | Sales tax | $ | 6.68 | $ | 6.68 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-5130508-0449829 | I | 1 | Security mirror and Plantronics CS540 headset | $ | 819.67 | $ | 819.67 |

Initials ___

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-5130508-0449829 | I | 1 | Sales tax | $ | 63.53 | $ | 63.53 |
| 3005 Carmel Road Charlotte, NC 28226 | Amazon | 112-5375028-8922635 | I | 1 | Lenovo Thinkpad | $ | 1,399.00 | $ | 1,399.00 |
| 3005 Carmel Road Charlotte, NC 28226 | Amazon | 112-5375028-8922635 | I | 1 | Sales tax | $ | 101.43 | $ | 101.43 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-5390166-5141803 | I | 15 | Lenovo ThinkPad docking station | $ | 24.50 | $ | 367.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-5390166-5141803 | I | 1 | Sales tax | $ | 31.65 | $ | 31.65 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | Amazon | 112-5513834-7732215 | I | 1 | Keyboard and mouse | $ | 74.95 | $ | 74.95 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | Amazon | 112-5513834-7732215 | I | 1 | Sales tax | $ | 4.50 | $ | 4.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-5537724-1245816 | I | 30 | Lenovo ThinkPad docking station | $ | 65.20 | $ | 1,956.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-5537724-1245816 | I | 1 | Sales tax | $ | 168.60 | $ | 168.60 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-5832988-4888209 | I | 1 | Plantronics headset | $ | 2,331.42 | $ | 2,331.42 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-5832988-4888209 | I | 1 | Sales tax | $ | 169.00 | $ | 169.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-5850918-0937829 | I | 4 | Crucial laptop memory | $ | 74.99 | $ | 299.96 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-5850918-0937829 | I | 1 | Sales tax | $ | 25.88 | $ | 25.88 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-5857766-1242640 | I | 15 | Lenovo Thinkpad dock | $ | 1,199.85 | $ | 1,199.85 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-5857766-1242640 | I | 1 | Sales tax | $ | 103.50 | $ | 103.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-5900328-0502669 | I | 1 | HP Envy laptop | $ | 1,144.43 | $ | 1,144.43 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-5900328-0502669 | I | 1 | Sales tax | $ | 98.71 | $ | 98.71 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-6145054-9870612 | I | 30 | Lenovo Thinkpad dock | $ | 1,139.70 | $ | 1,139.70 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-6145054-9870612 | I | 1 | Sales tax | $ | 98.40 | $ | 98.40 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-6146196-2142646 | I | 100 | Display port cable | $ | 735.00 | $ | 735.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-6146196-21426463 | I | 1 | Sales tax | $ | 63.00 | $ | 63.00 |
| 307 Southeast 6th Street Fairfield, IL 62837 | Amazon | 112-6323791-2337054 | I | 1 | Headset cover | $ | 13.34 | $ | 13.34 |
| 307 Southeast 6th Street Fairfield, IL 62837 | Amazon | 112-6323791-2337054 | I | 1 | Sales tax | $ | 0.83 | $ | 0.83 |
| 1206 Delancey Way Evesham, NJ 08053 | Amazon | 112-6558360-3363427 | I | 1 | Fujitsu ScanSnap iX1600 document Scanner | $ | 399.99 | $ | 399.99 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 1206 Delancey Way Evesham, NJ 08053 | Amazon | 112-6558360-3363427 | I | 1 | Sales tax | $ 26.50 | $ 26.50 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | Amazon | 112-6590934-2813062 | I | 5 | Lenovo ThinkPad laptop computer | $ 34.99 | $ 174.95 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | Amazon | 112-6590934-2813062 | I | 1 | Sales tax | $ 14.10 | $ 14.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-6600053-9361855 | I | 10 | Samsung 860 solid state drive | $ 499.90 | $ 499.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-6600053-9361855 | I | 1 | Sales tax | $ 43.10 | $ 43.10 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 112-6647019-0632227 | I | 1 | Assorted books, signs, markers | $ 80.95 | $ 80.95 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-6771116-3244234 | I | 1 | Plantronics headset | $ 807.90 | $ 807.90 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-6771116-3244234 | I | 1 | Sales tax | $ 58.55 | $ 58.55 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-6885640-5903412 | I | 15 | Lenovo Thinkpad dock | $ 51.99 | $ 779.85 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-6885640-5903412 | I | 1 | Sales tax | $ 67.20 | $ 67.20 |
| 13846 Asher Cove Jacksonville, FL 32224 | Amazon | 112-6965069-0732246 | I | 1 | YAHEETECH accent chairs | $ 195.99 | $ 195.99 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-6969466-3163410 | I | 1 | Lenovo Thinkpad dock | $ 369.00 | $ 369.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-6969466-3163410 | I | 1 | Sales tax | $ 26.76 | $ 26.76 |
| 10 Cresent Drive Albertson, NY 11507 | Amazon | 112-7017669-7816222 | I | 3 | Lenovo Thinkpad | $ 464.98 | $ 1,394.94 |
| 10 Cresent Drive Albertson, NY 11507 | Amazon | 112-7017669-7816222 | I | 1 | Sales tax | $ 120.30 | $ 120.30 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 112-7355861-7465860 | I | 1 | Nespresso VertuoLine espresso | $ 42.50 | $ 42.50 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 112-7355861-7465860 | I | 1 | Sales tax | $ 0.85 | $ 0.85 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-7406566-1735433 | I | 10 | Kingston 240GB solid state drive | $ 319.90 | $ 319.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-7406566-1735433 | I | 1 | Sales tax | $ 27.60 | $ 27.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-7666071-0650637 | I | 1 | Display port cable | $ 98.49 | $ 98.49 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-7666071-0650637 | I | 1 | Sales tax | $ 8.49 | $ 8.49 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-7670855-5852227 | I | 14 | Lenovo ThinkPad docking station | $ 735.00 | $ 735.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-7670855-5852227 | I | 1 | Sales tax | $ 63.42 | $ 63.42 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 112-7691184-9161812 | I | 1 | Icandy print sign | $ 12.99 | $ 12.99 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-7877053-5216261 | I | 1 | Plantronics headset | $ 947.24 | $ 947.24 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-7877053-5216261 | I | 1 | Pens | $ | 18.78 | $ | 18.78 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 112-7877053-5216261 | I | 1 | Sales tax | $ | 70.06 | $ | 70.06 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-7883536-0661004 | I | 1 | Lenovo ThinkPad laptop computer | $ | 2,590.00 | $ | 2,590.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-7883536-0661004 | I | 1 | Sales tax | $ | 223.39 | $ | 223.39 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8027031-3713021 | I | 25 | Lenovo Thinkpad dock | $ | 42.99 | $ | 1,074.75 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8027031-3713021 | I | 1 | Sales tax | $ | 92.75 | $ | 92.75 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8084541-9189065 | I | 10 | Kingston 240GB solid state drive | $ | 319.90 | $ | 319.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8084541-9189065 | I | 1 | Sales tax | $ | 27.60 | $ | 27.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8273254-5573830 | I | 17 | Keyboard and mouse | $ | 390.83 | $ | 390.83 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8273254-5573830 | I | 1 | Sales tax | $ | 33.66 | $ | 33.66 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-8357502-5191462 | I | 1 | Standing desk | $ | 1,359.84 | $ | 1,359.84 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-8357502-5191462 | I | 1 | Sales tax | $ | 105.36 | $ | 105.36 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8395215-8205052 | I | 50 | Lenovo Thinkpad dock | $ | 34.99 | $ | 1,749.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8395215-8205052 | I | 1 | Sales tax | $ | 151.00 | $ | 151.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8398359-7700201 | I | 10 | Lenovo spare parts | $ | 554.60 | $ | 554.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8398359-7700201 | I | 1 | Sales tax | $ | 47.80 | $ | 47.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8516726-7613827 | I | 1 | Ethernet patch | $ | 167.54 | $ | 167.54 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8516726-7613827 | I | 1 | Sales tax | $ | 14.44 | $ | 14.44 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8579616-3757804 | I | 5 | Display port cable | $ | 91.04 | $ | 455.20 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8579616-3757804 | I | 1 | Sales tax | $ | 39.25 | $ | 39.25 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8876461-7645816 | I | 31 | Lenovo Thinkpad dock | $ | 96.49 | $ | 2,991.19 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8876461-7645816 | I | 1 | Sales tax | $ | 257.92 | $ | 257.92 |

Initials: _____

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8974201-6553807 | 1 | 50 | Lenovo ThinkPad docking station | $ 44.99 | $ 2,249.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-8974201-6553807 | 1 | 1 | Sales tax | $ 194.00 | $ 194.00 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-8984953-0561815 | 1 | 1 | Lenovo Thinkcentre computer | $ 723.24 | $ 723.24 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 112-8984953-0561815 | 1 | 1 | Sales tax | $ 56.06 | $ 56.06 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-9198615-7299469 | 1 | 65 | Lenovo ThinkPad docking station | $ 34.81 | $ 2,262.65 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-9198615-7299469 | 1 | 1 | Sales tax | $ 195.00 | $ 195.00 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 112-9233527-9732221 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 107.16 | $ 107.16 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Amazon | 112-9233527-9732221 | 1 | 1 | Sales tax | $ 7.52 | $ 7.52 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-9396400-0412245 | 1 | 21 | Lenovo ThinkPad docking station | $ 30.10 | $ 632.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 112-9396400-0412245 | 1 | 1 | Sales tax | $ 54.60 | $ 54.60 |
| 935 Eckerd Drive Indian Land, SC 29707 | Amazon | 113-0415037-7196233 | 1 | 1 | Ubiquiti Unifi Switch | $ 783.00 | $ 783.00 |
| 935 Eckerd Drive Indian Land, SC 29707 | Amazon | 113-0415037-7196233 | 1 | 1 | Sales tax | $ 62.64 | $ 62.64 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-0753313-5252226 | 1 | 1 | Monitors | $ 2,199.96 | $ 2,199.96 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-0753313-5252226 | 1 | 1 | Sales tax | $ 170.48 | $ 170.48 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-0934313-0833063 | 1 | 3 | Lenovo ThinkPad laptop computer | $ 456.00 | $ 456.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-0934313-0833063 | 1 | 1 | Sales tax | $ 39.33 | $ 39.33 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 113-1068165-6595451 | 1 | 1 | Vivo desk mount and stand | $ 339.90 | $ 339.90 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 113-1068165-6595451 | 1 | 1 | Sales tax | $ 24.65 | $ 24.65 |
| 15 Brookfield Irvine, CA 92604 | Amazon | 113-1281897-1505810 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 399.99 | $ 399.99 |
| 15 Brookfield Irvine, CA 92604 | Amazon | 113-1281897-1505810 | 1 | 1 | Sales tax | $ 31.00 | $ 31.00 |
| 935 Eckerd Drive Indian Land, SC 29707 | Amazon | 113-1524757-4194628 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 2,765.87 | $ 2,765.87 |
| 935 Eckerd Drive Indian Land, SC 29707 | Amazon | 113-1524757-4194628 | 1 | 1 | Shipping | $ 74.27 | $ 74.27 |
| 935 Eckerd Drive Indian Land, SC 29707 | Amazon | 113-1524757-4194628 | 1 | 1 | Sales tax | $ 227.21 | $ 227.21 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-1730228-9525034 | 1 | 50 | Lenovo ThinkPad docking station | $ 57.19 | $ 2,859.50 |

Initials DD

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-1730228-9525034 | 1 | 1 | Sales tax | $ | 246.50 | $ | 246.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-2008128-1852224 | 1 | 50 | Lenovo ThinkPad docking station | $ | 34.99 | $ | 1,749.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-2008128-1852224 | 1 | 1 | Sales tax | $ | 151.00 | $ | 151.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-2463760-2903441 | 1 | 1 | Ubiquiti UniFi video camera | $ | 445.90 | $ | 445.90 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-2463760-2903441 | 1 | 1 | Sales tax | $ | 34.56 | $ | 34.56 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-3408700-9789827 | 1 | 3 | Chuwi LarkBox mini computers | $ | 179.00 | $ | 537.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-3408700-9789827 | 1 | 1 | Sales tax | $ | 46.32 | $ | 46.32 |
| 3 Brighton Place Hicksville, NY 11801 | Amazon | 113-3951768-3593005 | 1 | 1 | Keyboard, mouse and cables | $ | 96.38 | $ | 96.38 |
| 3 Brighton Place Hicksville, NY 11801 | Amazon | 113-3951768-3593005 | 1 | 2 | Mediabridge ethernet cable | $ | 7.99 | $ | 15.98 |
| 3 Brighton Place Hicksville, NY 11801 | Amazon | 113-3951768-3593005 | 1 | 1 | Sales tax | $ | 9.69 | $ | 9.69 |
| 15 Colonial Place Centereach, NY 11720 | Amazon | 113-4190157-9076208 | 1 | 1 | Lenovo ThinkPad laptop computer | $ | 499.99 | $ | 499.99 |
| 15 Colonial Place Centereach, NY 11720 | Amazon | 113-4190157-9076208 | 1 | 1 | Sales tax | $ | 43.12 | $ | 43.12 |
| 247 West 38th Street Suite 301 New York, NY 10018 | Amazon | 113-4310785-2531463 | 1 | 1 | Logitech headset | $ | 434.78 | $ | 434.78 |
| 247 West 38th Street Suite 301 New York, NY 10018 | Amazon | 113-4310785-2531463 | 1 | 1 | Snacks | $ | 52.85 | $ | 52.85 |
| 247 West 38th Street Suite 301 New York, NY 10018 | Amazon | 113-4310785-2531463 | 1 | 1 | Sales tax | $ | 38.59 | $ | 38.59 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-4649215-0397812 | 1 | 1 | Dell docking station | $ | 638.25 | $ | 638.25 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-4649215-0397812 | 1 | 1 | Sales tax | $ | 49.45 | $ | 49.45 |
| 2451 Paris Mill Road Jacksonville, FL 32221 | Amazon | 113-4812639-5061812 | 1 | 1 | Lenovo ThinkPad laptop computer | $ | 499.99 | $ | 499.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-4939462-6249044 | 1 | 50 | Display port cable | $ | 735.00 | $ | 735.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-4939462-6249044 | 1 | 1 | Sales tax | $ | 63.00 | $ | 63.00 |
| 24795 Rochelle Lane Lake Forest, CA 92630 | Amazon | 113-5116329-8757810 | 1 | 3 | Monitors | $ | 249.99 | $ | 749.97 |
| 24795 Rochelle Lane Lake Forest, CA 92630 | Amazon | 113-5116329-8757810 | 1 | 1 | Sales tax | $ | 58.11 | $ | 58.11 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-5126168-7486605 | 1 | 1 | Assorted office supplies as more fully described in the Invoice | $ | 642.21 | $ | 642.21 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-5126168-7486605 | I | 1 | Office supplies | $ 41.75 | $ 41.75 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-5126168-7486605 | I | 1 | Sales tax | $ 53.00 | $ 53.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-5135633-5096206 | I | 1 | Ubiquiti Unifi video camera | $ 1,368.06 | $ 1,368.06 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-5135633-5096206 | I | 1 | Sales tax | $ 106.02 | $ 106.02 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 113-5281039-8319404 | I | 1 | BestOffice Ergonomic chair | $ 169.98 | $ 169.98 |
| 3 Brighton Place Hicksville, NY 11801 | Amazon | 113-5367810-8506647 | I | 1 | Lenovo ThinkPad laptop computer | $ 499.99 | $ 499.99 |
| 3 Brighton Place Hicksville, NY 11801 | Amazon | 113-5367810-8506647 | I | 1 | Sales tax | $ 43.12 | $ 43.12 |
| 15 Colonial Place Centereach, NY 11720 | Amazon | 113-5625776-3231468 | I | 1 | Mpow headset | $ 35.99 | $ 35.99 |
| 15 Colonial Place Centereach, NY 11720 | Amazon | 113-5625776-3231468 | I | 1 | Sales tax | $ 3.10 | $ 3.10 |
| 3 Brighton Place Hicksville, NY 11801 | Amazon | 113-5967121-5185066 | I | 2 | Display port cable | $ 136.55 | $ 273.10 |
| 3 Brighton Place Hicksville, NY 11801 | Amazon | 113-5967121-5185066 | I | 1 | Sales tax | $ 23.56 | $ 23.56 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 113-6051039-6466660 | I | 1 | Plantronics headset | $ 899.95 | $ 899.95 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 113-6051039-6466660 | I | 1 | Whiteboard tape | $ 19.98 | $ 19.98 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 113-6051039-6466660 | I | 1 | Sales tax | $ 65.25 | $ 65.25 |
| 15 Colonial Place Centereach, NY 11720 | Amazon | 113-6640113-6675449 | I | 1 | Lenovo ThinkPad docking station and assorted cables | $ 96.38 | $ 96.38 |
| 15 Colonial Place Centereach, NY 11720 | Amazon | 113-6640113-6675449 | I | 2 | Mediabridge ethernet cable | $ 7.99 | $ 15.98 |
| 15 Colonial Place Centereach, NY 11720 | Amazon | 113-6640113-6675449 | I | 1 | Sales tax | $ 9.69 | $ 9.69 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-7244704-7520211 | I | 1 | Dell docking station | $ 696.75 | $ 696.75 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-7244704-7520211 | I | 1 | Sales tax | $ 54.00 | $ 54.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-7252035-2927439 | I | 4 | Barracudua Hard drive | $ 154.99 | $ 619.96 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-7252035-2927439 | I | 1 | Sales tax | $ 53.48 | $ 53.48 |
| 15 Colonial Place Centereach, NY 11720 | Amazon | 113-7702844-3120222 | I | 1 | Display port cable | $ 269.68 | $ 269.68 |
| 15 Colonial Place Centereach, NY 11720 | Amazon | 113-7702844-3120222 | I | 1 | Sales tax | $ 23.26 | $ 23.26 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-8084446-6189014 | I | 1 | Plantronics headset and charging cord | $ 585.30 | $ 585.30 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-8084446-6189014 | I | 1 | Sales tax | $ 45.38 | $ 45.38 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 113-8149053-3347401 | I | 1 | End table | $ | 30.24 | $ | 30.24 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-8254422-5639448 | I | 7 | HP docking station | $ | 699.93 | $ | 699.93 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-8254422-5639448 | I | 1 | Sales tax | $ | 60.34 | $ | 60.34 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-8528220-2267453 | I | 1 | Poly Pro 2 headset | $ | 499.80 | $ | 499.80 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Amazon | 113-8528220-2267453 | I | 1 | Sales tax | $ | 38.72 | $ | 38.72 |
| 3 Brighton Place Hicksville, NY 11801 | Amazon | 113-8943428-9983445 | I | 1 | Mpow headset | $ | 35.99 | $ | 35.99 |
| 3 Brighton Place Hicksville, NY 11801 | Amazon | 113-8943428-9983445 | I | 1 | Sales tax | $ | 3.10 | $ | 3.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-9136395-9159461 | I | 12 | HDMI extender | $ | 433.08 | $ | 433.08 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 113-9136395-9159461 | I | 1 | Sales tax | $ | 37.32 | $ | 37.32 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 113-9343565-6144269 | I | 1 | Table and signs | $ | 345.52 | $ | 345.52 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 113-9343565-6144269 | I | 1 | Simpli-Magic wet floor signs | $ | 27.99 | $ | 27.99 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 113-9343565-6144269 | I | 1 | Sales tax | $ | 28.02 | $ | 28.02 |
| 12557 Northwest 65th Drive Parkland, FL 33076 | Amazon | 113-9701299-6989820 | I | 1 | Lorex LNB8105X bullet camera | $ | 436.00 | $ | 436.00 |
| 6215 Kestrel Court, Apt. 104 Charlotte, NC 28269 | Amazon | 113-9749248-0792223 | I | 1 | Lenovo ThinkPad laptop computer | $ | 499.99 | $ | 499.99 |
| 6215 Kestrel Court, Apt. 104 Charlotte, NC 28269 | Amazon | 113-9749248-0792223 | I | 1 | Sales tax | $ | 36.25 | $ | 36.25 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 113-9817023-2057813 | I | 1 | 3-Drawer filling cabinet | $ | 145.99 | $ | 145.99 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 113-9870049-6749830 | I | 1 | Dining table | $ | 375.98 | $ | 375.98 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-0446377-6501068 | I | 32 | Lenovo ThinkPad docking station | $ | 1,167.68 | $ | 1,167.68 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-0446377-6501068 | I | 1 | Sales tax | $ | 100.80 | $ | 100.80 |
| 13846 Asher Cove Jacksonville, FL 32224 | Amazon | 114-0574802-4911424 | I | 8 | Lenovo spare parts | $ | 55.00 | $ | 440.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-0863457-1571429 | I | 50 | Polycom VVX500 phone | $ | 50.99 | $ | 2,549.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-0863457-1571429 | I | 1 | Sales tax | $ | 220.00 | $ | 220.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 114-0949185-4231424 | I | 1 | Ubiquiti 8-port network switches and power cords | $ | 398.35 | $ | 398.35 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 114-0949185-4231424 | I | 1 | Assorted cables as more fully described in the Invoice | $ | 89.07 | $ | 89.07 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 114-0949185-4231424 | I | 1 | Sales tax | $ 35.33 | $ 35.33 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-1189606-8047411 | I | 3 | Cloud key | $ 519.90 | $ 519.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-1189606-8047411 | I | 1 | Sales tax | $ 44.85 | $ 44.85 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 114-1531270-5913862 | I | 1 | Lenovo Thinkpad | $ 1,098.00 | $ 1,098.00 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | Amazon | 114-1531270-5913862 | I | 1 | Sales tax | $ 79.61 | $ 79.61 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-2055039-6651445 | I | 20 | Lenovo ThinkPad laptop computer | $ 540.60 | $ 540.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-2055039-6651445 | I | 1 | Sales tax | $ 46.60 | $ 46.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-2324343-5871430 | I | 58 | Lenovo ThinkPad docking station | $ 48.99 | $ 2,841.42 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-2324343-5871430 | I | 1 | Sales tax | $ 245.34 | $ 245.34 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-3070433-1679425 | I | 50 | Lenovo ThinkPad docking station | $ 36.49 | $ 1,824.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-3070433-1679425 | I | 1 | Sales tax | $ 157.50 | $ 157.50 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 114-3550429-1864249 | I | 1 | Duct cable managers | $ 110.68 | $ 110.68 |
| 7020 AC Skinner Parkway Suite 100 Jacksonville, FL 32256 | Amazon | 114-3550429-1864249 | I | 1 | Sales tax | $ 6.64 | $ 6.64 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-3656648-2883450 | I | 100 | Display port cable | $ 735.00 | $ 735.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-3656648-2883450 | I | 1 | Sales tax | $ 63.00 | $ 63.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 114-4086653-3014641 | I | 1 | Ubiquiti UniFi switch | $ 2,151.70 | $ 2,151.70 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 114-4086653-3014641 | I | 1 | Sales tax | $ 156.00 | $ 156.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-4219699-7753862 | I | 100 | Display port cable | $ 7.35 | $ 735.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-4219699-7753862 | I | 1 | Sales tax | $ 63.00 | $ 63.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-4224085-8646603 | I | 10 | Laptop computer memory | $ 26.99 | $ 269.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-4224085-8646603 | I | 1 | Sales tax | $ 23.30 | $ 23.30 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-4291043-4473043 | I | 20 | Samsung memory module for laptops | $ 698.80 | $ 698.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-4291043-4473043 | I | 1 | Sales tax | $ 60.20 | $ 60.20 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-4524882-8746658 | I | 3 | Lenovo ThinkPad laptop computer | $ 456.00 | $ 456.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-4524882-8746658 | I | 1 | Sales tax | $ 39.33 | $ 39.33 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-5052632-6577810 | I | 6 | SSD hard drive adapter | $ 6.98 | $ 41.88 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-5052632-6577810 | I | 1 | Sales tax | $ 3.60 | $ 3.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-5127802-2102605 | I | 1 | Microscanner cable | $ 470.25 | $ 470.25 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-5127802-2102605 | I | 1 | Sales tax | $ 40.56 | $ 40.56 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-5156258-1334616 | I | 100 | Lenovo ThinkPad laptop computer | $ 4,600.00 | $ 4,600.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-5156258-1334616 | I | 1 | Sales tax | $ 397.00 | $ 397.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 114-5203316-1044245 | I | 1 | Lenovo ThinkPad laptop computer | $ 848.46 | $ 848.46 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 114-5203316-1044245 | I | 1 | Sales tax | $ 61.51 | $ 61.51 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-5687903-8005806 | I | 10 | Dell OptiPlex 5050 desktop computer | $ 4,599.90 | $ 4,599.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-5687903-8005806 | I | 1 | Sales tax | $ 396.70 | $ 396.70 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-5886231-6007406 | I | 25 | Lenovo Thinkpad dock | $ 1,317.50 | $ 1,317.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-5886231-6007406 | I | 1 | Sales tax | $ 113.75 | $ 113.75 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-6675925-9640225 | I | 20 | Polycom VVX500 phone | $ 48.88 | $ 977.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-6675925-9640225 | I | 1 | Sales tax | $ 84.40 | $ 84.40 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-6723142-2284220 | I | 2 | Ubiquiti UniFi switch | $ 317.66 | $ 635.32 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-6723142-2284220 | I | 1 | Sales tax | $ 54.80 | $ 54.80 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 114-7732733-8784258 | I | 1 | Viewsonic VX2457-MHD gaming monitor | $ 445.86 | $ 445.86 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Amazon | 114-7732733-8784258 | I | 1 | Sales tax | $ 34.56 | $ 34.56 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-8292567-3929019 | I | 50 | Display port cable | $ 367.50 | $ 367.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-8292567-3929019 | I | 2 | Packing tape | $ 24.38 | $ 24.38 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-8292567-3929019 | I | 1 | Sales tax | $ 33.60 | $ 33.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-8795760-1969023 | I | 100 | Display port cable | $ 6.71 | $ 671.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-8795760-1969023 | I | 1 | Sales tax | $ 58.00 | $ 58.00 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | Amazon | 114-8867186-7905802 | I | 1 | Plantronics headset | $ 395.90 | $ 395.90 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | Amazon | 114-8867186-7905802 | 1 | 1 | Sales tax | $ 23.80 | $ 23.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-9108605-7396255 | I | 1 | Standing desk convertor | $ 526.96 | $ 526.96 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-9108605-7396255 | I | 1 | Sales tax | $ 45.45 | $ 45.45 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-9119518-5609066 | I | 1 | Temperature measure kiosk | $ 889.99 | $ 889.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-9119518-5609066 | I | 1 | Sales tax | $ 76.76 | $ 76.76 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 114-9203588-2247448 | I | 1 | Ubiquiti network access point | $ 469.50 | $ 469.50 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 114-9203588-2247448 | 1 | 1 | Sales tax | $ 34.04 | $ 34.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-9403245-1104220 | I | 50 | Lenovo ThinkPad docking station | $ 58.99 | $ 2,949.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Amazon | 114-9403245-1104220 | I | 1 | Sales tax | $ 254.50 | $ 254.50 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Amazon | 114-9824003-4200262 | I | 1 | Lenovo ThinkPad laptop computer | $ 849.99 | $ 849.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Apple store | AD18777466 | I | 1 | iPhone 12 cell phone | $ 949.00 | $ 949.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Apple store | AD18777466 | I | 1 | Shipping | $ 8.00 | $ 8.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Apple store | AD18777466 | I | 1 | Sales tax | $ 82.54 | $ 82.54 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Apple store | W971908432 | I | 1 | iPhone 12 cell phone | $ 1,299.00 | $ 1,299.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Apple store | W971908432 | I | 1 | Tax | $ 112.04 | $ 112.04 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Associated Engineered SYS. | 38714 | I | 1 | Brivo Onair ACS6008 door control panel | $ 9,703.00 | $ 9,703.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Associated Engineered SYS. | 38714 | I | 1 | Shipping | $ 47.83 | $ 47.83 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Associated Engineered SYS. | 38714 | I | 1 | Sales tax | $ 934.17 | $ 934.17 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Associated Engineered SYS. | 38715 | I | 1 | Brivo Onair ACS6008 door control panel | $ 6,104.00 | $ 6,104.00 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Associated Engineered SYS. | 38715 | I | 1 | Shipping | $ 46.59 | $ 46.59 |
| 250 East 96th Street, Suite 510 Indianapolis, IN 46240 | Associated Engineered SYS. | 38715 | I | 1 | Sales tax | $ 594.41 | $ 594.41 |
| 626 Sheepshead Bay Road Suite 710 Brooklyn, NY 11224 | Autonomous | 231580 | I | 1 | SmartDesk 2 home office | $ 349.00 | $ 349.00 |
| 626 Sheepshead Bay Road Suite 710 Brooklyn, NY 11224 | Autonomous | 231580 | I | 1 | Freight | $ 49.00 | $ 49.00 |
| 626 Sheepshead Bay Road Suite 710 Brooklyn, NY 11224 | Autonomous | 231580 | I | 1 | Sales tax | $ 35.33 | $ 35.33 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Autonomous | 268135 | I | 1 | Assorted office furniture | $ 2,527.00 | $ 2,527.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Autonomous | 268135 | I | 1 | Sales tax | $ 217.98 | $ 217.98 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 4969 | I | 1 | HP Elitebook 850 laptop and docking stations | $ 12,402.00 | $ 12,402.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 4969 | I | 1 | Shipping | $ 90.00 | $ 90.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 4969 | I | 1 | Sales tax | $ 1,077.44 | $ 1,077.44 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 4976 | I | 1 | HP Office jet pro 8720 printer | $ 594.00 | $ 594.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 4976 | I | 1 | Shipping | $ 44.25 | $ 44.25 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 4976 | I | 1 | Sales tax | $ 55.05 | $ 55.05 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 5296 | I | 1 | HP color laser jet M553n printer | $ 597.00 | $ 597.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 5296 | I | 1 | Shipping | $ 43.95 | $ 43.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 5296 | I | 1 | Sales tax | $ 55.28 | $ 55.28 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 14742 | I | 1 | Microsoft subscription | $ 18,500.00 | $ 18,500.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 14742 | I | 1 | Sales tax | $ 1,595.63 | $ 1,595.63 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 15170 | I | 1 | Microsoft subscription | $ 19,046.68 | $ 19,046.68 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 15170 | I | 1 | Sales tax | $ 1,642.78 | $ 1,642.78 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 15611 | I | 1 | Microsoft subscription | $ 18,900.00 | $ 18,900.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 15611 | I | 1 | Sales tax | $ 1,630.13 | $ 1,630.13 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 16050 | I | 1 | Microsoft subscription | $ 35,364.21 | $ 35,364.21 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 16050 | I | 1 | Sales tax | $ 3,050.16 | $ 3,050.16 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 16493 | I | 1 | Microsoft subscription | $ 40,140.00 | $ 40,140.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 16493 | I | 1 | Sales tax | $ 3,462.08 | $ 3,462.08 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 16900 | I | 1 | Microsoft subscription | $ 41,076.12 | $ 41,076.12 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 16900 | I | 1 | Sales tax | $ 3,542.82 | $ 3,542.82 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 17340 | I | 1 | Microsoft subscription | $ 42,538.00 | $ 42,538.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 17340 | I | 1 | Sales tax | $ 3,668.90 | $ 3,668.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 17801 | I | 1 | Microsoft subscription | $ 47,564.51 | $ 47,564.51 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 17801 | I | 1 | Sales tax | $ 4,102.44 | $ 4,102.44 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 18092 | I | 1 | Microsoft subscription | $ 28,152.21 | $ 28,152.21 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Axe Creatives | 18092 | 1 | 1 | Sales tax | $ 2,428.13 | $ 2,428.13 |
| 2829 Westown Parkway Suite 200 West Des Moines, IA 50266 | Baker Group | 183244 | I | 1 | Paxton access control install | $ 2,540.00 | $ 2,540.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Best Buy | BBY01-806093394331 | I | 1 | Assorted Samsung TVs | $ 1,799.96 | $ 1,799.96 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Best Buy | BBY01-806093394331 | I | 1 | Sales tax | $ 130.50 | $ 130.50 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Best Buy | BBY01-806313821479 | I | 1 | Assorted Samsung TVs | $ 1,349.97 | $ 1,349.97 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Best Buy | BBY01-806313821479 | I | 1 | Sales tax | $ 97.86 | $ 97.86 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Best Buy | 12/2/19 | I | 1 | Bose headphones, Sonos speakers and HP monitors | $ 1,099.93 | $ 1,099.93 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Best Buy | 12/2/19 | I | 1 | Sales tax | $ 79.75 | $ 79.75 |
| 1400 Old Country Road Westbury, NY 11590 | Best Buy | 3.4.21 | I | 1 | HP Envy laptop computer | $ 1,049.99 | $ 1,049.99 |
| 1400 Old Country Road Westbury, NY 11590 | Best Buy | 3.4.21 | I | 1 | Sales tax | $ 90.56 | $ 90.56 |
| 1100 Liberty Ave., Suite 3A Pittsburgh, PA 15222 | B & H Foto & Electronics Corp. | 762774730 | I | 1 | Acer Aspire laptops and Startech adapter | $ 6,035.88 | $ 6,035.88 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | BitTitan INC | 3d9fd5e8-8bd6-11ea-a80f-000d3af72140 | I | 160 | User migration bundle | $ 15.00 | $ 2,400.00 |
| 1400 Old Country Road Westbury, NY 11590 | BSR Interiors | Expense Date 3.10.20 | I | 1 | Mesh Chairs | $ 1,600.00 | $ 1,600.00 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 1400 Old Country Road Westbury, NY 11590 | BSR Interiors | Expense Date 3.10.20 | I | 1 | Delivery and installation | $ | 160.00 | $ | 160.00 |
| 1400 Old Country Road Westbury, NY 11590 | BSR Interiors | Expense Date 3.10.20 | I | 1 | Shipping | $ | 151.80 | $ | 151.80 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0119968 | I | 1 | Office furniture and glass walls as more fully described in the Invoice | $ | 15,810.00 | $ | 15,810.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0119968 | I | 1 | Professional installation services as more fully described in the Invoice | $ | 1,971.00 | $ | 1,971.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0119968 | I | 1 | Freight | $ | 450.00 | $ | 450.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0119968 | I | 1 | Sales tax | $ | 1,321.75 | $ | 1,321.75 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0120240 | I | 1 | Modular works stations and assorted furniture as more fully described in the Invoice | $ | 27,270.00 | $ | 27,270.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0120240 | I | 1 | Professional installation services as more fully described in the Invoice | $ | 7,800.00 | $ | 7,800.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0120240 | I | 1 | Freight | $ | 200.00 | $ | 200.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0120240 | I | 1 | Sales tax | $ | 2,557.08 | $ | 2,557.08 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0120627 | I | 1 | Modular works stations and assorted furniture as more fully described in the Invoice | $ | 3,255.70 | $ | 3,255.70 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0120627 | I | 1 | Professional installation services as more fully described in the Invoice | $ | 375.00 | $ | 375.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0120627 | I | 1 | Freight | $ | 105.00 | $ | 105.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Carolina Office Solutions | 0120627 | I | 1 | Sales tax | $ | 270.84 | $ | 270.84 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | City IT INC | 1005 | I | 1 | Cable | $ | 4,500.00 | $ | 4,500.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | City IT INC | 1012 | I | 1 | Cabling and patch panel | $ | 9,940.00 | $ | 9,940.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | City IT INC | 1016 | I | 1 | Cables and patches | $ | 3,240.00 | $ | 3,240.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | City IT INC | 1016 | I | 1 | Labor | $ | 900.00 | $ | 900.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Competiscan LLC | 124599 | I | 1 | Access to Database | $ | 4,500.00 | $ | 4,500.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Competiscan LLC | 124902 | I | 1 | Access to Database | $ | 3,000.00 | $ | 3,000.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Competiscan LLC | 125119 | I | 1 | Access to Database | $ | 3,000.00 | $ | 3,000.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Competiscan LLC | 125120 | I | 1 | Access to Database | $ | 1,500.00 | $ | 1,500.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Corporate Armor | CAO12139 | I | 1 | Support services for Cisco Meraki software | $ | 8,206.33 | $ | 8,206.33 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | DataWatch Systems | 1182798 | I | 1 | Access control installation | $ | 3,925.00 | $ | 3,925.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | DataWatch Systems | 1182798 | I | 1 | Sales tax | $ | 284.56 | $ | 284.56 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | DELL | 7.9.20 | I | 1 | Precision 3630 Tower | $ | 1,807.76 | $ | 1,807.76 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | DELL | 7.9.20 | I | 1 | Shipping | $ | 59.99 | $ | 59.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | DELL | 7.9.20 | I | 1 | Sales Tax | $ | 161.08 | $ | 161.08 |
| 100 Merrick Road, Suite 516E Rockville Centre, NY 11570 | Headset Advisor | 117846 | I | 1 | Refurbished Plantronics CS540 headset and handset lifter | $ | 759.92 | $ | 759.92 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10202249 | I | 1 | Monthly loan fees | $ | 37,600.00 | $ | 37,600.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10202249 | I | 1 | Sales tax | $ | 3,243.00 | $ | 3,243.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10207979 | I | 1 | Monthly loan fees | $ | 37,600.00 | $ | 37,600.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10207979 | I | 1 | Sales tax | $ | 3,243.00 | $ | 3,243.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10210087 | I | 1 | Monthly loan fees | $ | 16,490.00 | $ | 16,490.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10210087 | I | 1 | Sales tax | $ | 1,463.51 | $ | 1,463.51 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10213369 | I | 399 | Monthly loan fees | $ | 95.00 | $ | 37,905.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10213369 | I | 1 | Sales tax | $ | 3,269.30 | $ | 3,269.30 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10217677 | I | 515 | Monthly loan fees | $ | 95.00 | $ | 48,925.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10217677 | I | 1 | Sales tax | $ | 4,219.78 | $ | 4,219.78 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10223590 | I | 594 | Monthly loan fees | $ | 95.00 | $ | 56,430.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10223590 | I | 1 | Sales tax | $ | 4,867.09 | $ | 4,867.09 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10229889 | I | 707 | Monthly loan fees | $ | 95.00 | $ | 67,165.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10229889 | I | 1 | Sales tax | $ | 5,792.98 | $ | 5,792.98 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10233768 | I | 583 | Monthly loan fees | $ | 95.00 | $ | 55,385.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10233768 | I | 1 | Sales tax | $ | 4,776.95 | $ | 4,776.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10235517 | I | 1 | Monthly loan fees | $ | 1,250.00 | $ | 1,250.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10239338 | I | 626 | Monthly loan fees | $ | 95.00 | $ | 59,470.00 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10239338 | I | 1 | Sales tax | $ 5,129.29 | $ 5,129.29 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10242630 | I | 1 | Monthly loan fees | $ 125.00 | $ 125.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10242630 | I | 1 | Sales tax | $ 11.10 | $ 11.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10246052 | I | 639 | Monthly loan fees | $ 95.00 | $ 60,705.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10246052 | I | 1 | Sales tax | $ 5,235.80 | $ 5,235.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10250186 | I | 782 | Monthly loan fees | $ 95.00 | $ 74,290.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10250186 | I | 1 | Sales tax | $ 6,407.52 | $ 6,407.52 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10255500 | I | 916 | Monthly loan fees | $ 95.00 | $ 87,020.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10255500 | I | 1 | Sales tax | $ 7,505.48 | $ 7,505.48 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10256259 | I | 193 | Monthly loan fees | $ 110.00 | $ 21,230.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10256259 | I | 1 | Sales tax | $ 1,831.09 | $ 1,831.09 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10260746 | I | 189 | Monthly loan fees | $ 110.00 | $ 20,790.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10260746 | I | 1 | Sales tax | $ 1,793.14 | $ 1,793.14 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10261452 | I | 946 | Monthly loan fees | $ 95.00 | $ 89,870.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10261452 | I | 1 | Sales tax | $ 7,751.29 | $ 7,751.29 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10266393 | I | 165 | Monthly loan fees | $ 110.00 | $ 18,150.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10266393 | I | 1 | Sales tax | $ 1,565.44 | $ 1,565.44 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10267359 | I | 885 | Monthly loan fees | $ 95.00 | $ 84,075.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10267359 | I | 1 | Sales tax | $ 7,251.47 | $ 7,251.47 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10268030 | I | 1 | Monthly loan fees | $ 14,030.00 | $ 14,030.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10268030 | I | 1 | Sales tax | $ 110.40 | $ 110.40 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10272335 | I | 232 | Monthly loan fees | $ 110.00 | $ 25,520.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10272335 | I | 1 | Sales tax | $ 2,201.10 | $ 2,201.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10272652 | I | 1116 | Monthly loan fees | $ 95.00 | $ 106,020.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10272652 | I | 1 | Sales tax | $ 9,144.23 | $ 9,144.23 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10273962 | I | 1 | Monthly loan fees | $ 17,577.00 | $ 17,577.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10273962 | I | 1 | Sales tax | $ 1,559.97 | $ 1,559.97 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10277866 | I | 264 | Monthly loan fees | $ 110.00 | $ 29,040.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10277866 | I | 1 | Sales tax | $ 2,504.70 | $ 2,504.70 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10278267 | I | 1380 | Monthly loan fees | $ 95.00 | $ 131,100.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10278267 | I | 1 | Sales tax | $ 11,307.38 | $ 11,307.38 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10282831 | I | 1443 | Monthly loan fees | $ 95.00 | $ 137,085.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10282831 | I | 1 | Sales tax | $ 11,823.58 | $ 11,823.58 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10283475 | I | 297 | Monthly loan fees | $ 110.00 | $ 32,670.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10283475 | I | 1 | Sales tax | $ 2,817.79 | $ 2,817.79 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10288055 | I | 1536 | Monthly loan fees | $ 95.00 | $ 145,920.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10288055 | I | 1 | Sales tax | $ 12,585.60 | $ 12,585.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10289221 | I | 334 | Monthly loan fees | $ 110.00 | $ 36,740.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10289221 | I | 1 | Sales tax | $ 3,168.83 | $ 3,168.83 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10294033 | I | 298 | Monthly loan fees | $ 110.00 | $ 32,780.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10294033 | I | 1 | Sales tax | $ 2,827.28 | $ 2,827.28 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10294571 | I | 1 | Monthly loan fees | $ 79,068.81 | $ 79,068.81 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10300813 | I | 1 | Monthly loan fees | $ | 1,250.00 | $ | 1,250.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10300820 | I | 1 | Monthly loan fees | $ | 1,000.00 | $ | 1,000.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10300820 | I | 1 | Sales tax | $ | 86.25 | $ | 86.25 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10301084 | I | 1 | Monthly loan fees | $ | 500.00 | $ | 500.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10301084 | I | 1 | Sales tax | $ | 43.13 | $ | 43.13 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10307675 | I | 1 | Monthly loan fees | $ | 500.00 | $ | 500.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10307675 | I | 1 | Sales tax | $ | 43.13 | $ | 43.13 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10310299 | I | 1918 | Monthly loan fees | $ | 95.00 | $ | 182,210.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | EllieMae | EM10310299 | I | 1 | Sales tax | $ | 15,715.62 | $ | 15,715.62 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 916936690 | I | 30 | BenQ monitor | $ | 119.99 | $ | 3,599.70 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 916936690 | I | 1 | Freight | $ | 383.18 | $ | 383.18 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 916936690 | I | 1 | Sales tax | $ | 343.52 | $ | 343.52 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917527929 | I | 1 | Cyber Acoustics headset and keyboards and mouses | $ | 4,936.10 | $ | 4,936.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917527929 | I | 1 | Freight | $ | 770.86 | $ | 770.86 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917527929 | I | 1 | Sales tax | $ | 492.23 | $ | 492.23 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917632602 | I | 1 | Lenovo Thinkpad and computer accessories | $ | 13,522.65 | $ | 13,522.65 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917632602 | I | 1 | Freight | $ | 1,055.57 | $ | 1,055.57 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917632602 | I | 1 | Sales tax | $ | 1,257.37 | $ | 1,257.37 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917645763 | I | 40 | Lenovo Thinkpad | $ | 654.80 | $ | 26,192.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917645763 | I | 1 | Freight | $ | 1,495.37 | $ | 1,495.37 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917645763 | I | 1 | Sales tax | $ | 2,388.04 | $ | 2,388.04 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917804148 | I | 150 | ViewSonic VA2452Sm monitor | $ 127.00 | $ 19,050.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917804148 | I | 1 | Freight | $ 1,271.80 | $ 1,271.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 917804148 | I | 1 | Sales tax | $ 1,752.76 | $ 1,752.76 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918074886 | I | 1 | Lenovo ThinkPad laptop computer | $ 1,861.54 | $ 1,861.54 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918074886 | I | 1 | Freight | $ 35.38 | $ 35.38 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918074886 | I | 1 | Sales tax | $ 163.61 | $ 163.61 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918108152 | I | 100 | Cyber Acoustics AC 5008 headset | $ 21.14 | $ 2,114.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918108152 | I | 1 | Freight | $ 29.00 | $ 29.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918108152 | I | 1 | Sales tax | $ 184.83 | $ 184.83 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918267387 | I | 50 | Keyboard and mouse | $ 39.99 | $ 1,999.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918267387 | I | 1 | Freight | $ 82.94 | $ 82.94 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918267387 | I | 1 | Sales tax | $ 179.61 | $ 179.61 |
| 14624 North Scottsdale Road Suite 190 Scottsdale, AZ 85254 | Insight Direct USA, Inc. | 918367698 | I | 1 | Ubiquiti Unifi Switch | $ 2,978.79 | $ 2,978.79 |
| 14624 North Scottsdale Road Suite 190 Scottsdale, AZ 85254 | Insight Direct USA, Inc. | 918367698 | I | 1 | Freight | $ 225.25 | $ 225.25 |
| 14624 North Scottsdale Road Suite 190 Scottsdale, AZ 85254 | Insight Direct USA, Inc. | 918367698 | I | 1 | Sales tax | $ 241.28 | $ 241.28 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918384875 | I | 200 | Cyber Acoustics AC 5008 headset | $ 21.14 | $ 4,228.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918384875 | I | 1 | Freight | $ 42.41 | $ 42.41 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918384875 | I | 1 | Sales tax | $ 368.32 | $ 368.32 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Insight Direct USA, Inc. | 918456098 | I | 1 | Keyboard and mouse | $ 6,113.00 | $ 6,113.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Insight Direct USA, Inc. | 918456098 | I | 1 | Freight | $ 275.40 | $ 275.40 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Insight Direct USA, Inc. | 918456098 | I | 1 | Sales tax | $ 473.76 | $ 473.76 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|-----------|--------|-------------|----------|-----|-------------|---------------|-------|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918468636 | I | 2 | Dell Inspiron 7500 laptop computer | $ 1,583.49 | $ 3,166.98 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918468636 | I | 1 | Freight | $ 10.49 | $ 10.49 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918468636 | I | 1 | Sales tax | $ 274.06 | $ 274.06 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918486800 | I | 100 | Keyboard and mouse | $ 39.99 | $ 3,999.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918486800 | I | 1 | Freight | $ 164.38 | $ 164.38 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918486800 | I | 1 | Sales tax | $ 359.09 | $ 359.09 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918539900 | I | 1 | Asus ROG Zephyrus G14 laptop computer | $ 2,100.00 | $ 2,100.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918539900 | I | 1 | Freight | $ 14.96 | $ 14.96 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918539900 | I | 1 | Sales tax | $ 182.42 | $ 182.42 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918638061 | I | 100 | Keyboard and mouse | $ 39.99 | $ 3,999.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918638061 | I | 1 | Freight | $ 168.43 | $ 168.43 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918638061 | I | 1 | Sales tax | $ 359.44 | $ 359.44 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918670410 | I | 30 | Lenovo Thinkpad | $ 654.80 | $ 19,644.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918670410 | I | 1 | Freight | $ 111.36 | $ 111.36 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918670410 | I | 1 | Sales tax | $ 1,703.90 | $ 1,703.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918738369 | I | 1 | Keyboard and mouse | $ 4,612.06 | $ 4,612.06 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918738369 | I | 1 | Freight | $ 175.58 | $ 175.58 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918738369 | I | 1 | Sales tax | $ 412.93 | $ 412.93 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918751931 | I | 71 | Cyber Acoustics AC 5008 headset | $ 21.14 | $ 1,500.94 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918751931 | I | 1 | Freight | $ 17.82 | $ 17.82 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918751931 | I | 1 | Sales tax | $ 130.99 | $ 130.99 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918770895 | I | 1 | Lenovo Thinkpad | $ 9,772.45 | $ 9,772.45 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918770895 | I | 1 | Freight | $ 42.63 | $ 42.63 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918770895 | I | 1 | Sales tax | $ 846.55 | $ 846.55 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Insight Direct USA, Inc. | 918780387 | I | 1 | BenQ monitor | $ 7,199.40 | $ 7,199.40 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Insight Direct USA, Inc. | 918780387 | I | 1 | Freight | $ 538.74 | $ 538.74 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Insight Direct USA, Inc. | 918780387 | I | 1 | Recycle fees | $ 300.00 | $ 300.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Insight Direct USA, Inc. | 918780387 | I | 1 | Sales tax | $ 557.95 | $ 557.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918968309 | I | 50 | Keyboard and mouse | $ 39.99 | $ 1,999.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918968309 | I | 1 | Freight | $ 84.96 | $ 84.96 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918968309 | I | 1 | Sales tax | $ 179.78 | $ 179.78 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918979120 | I | 100 | BenQ monitors | $ 124.00 | $ 12,400.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918979120 | I | 1 | Freight | $ 833.85 | $ 833.85 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Insight Direct USA, Inc. | 918979120 | I | 1 | Sales tax | $ 1,141.42 | $ 1,141.42 |
| 28 Cedar Avenue Rockville Centre, NY 11570 | Jessica Gething Design | JG270 v2 | I | 1 | Office furniture | $ 11,997.46 | $ 11,997.46 |
| 28 Cedar Avenue Rockville Centre, NY 11570 | Jessica Gething Design | JG270 v2 | I | 1 | Sales tax | $ 1,034.78 | $ 1,034.78 |
| 28 Cedar Avenue Rockville Centre, NY 11570 | Jessica Gething Design | JG277 | I | 1 | Office furniture | $ 7,552.66 | $ 7,552.66 |
| 28 Cedar Avenue Rockville Centre, NY 11570 | Jessica Gething Design | JG277 | I | 1 | Sales tax | $ 651.42 | $ 651.42 |
| 28 Cedar Avenue Rockville Centre, NY 11570 | Jessica Gething Design | JG279 | I | 1 | Office art | $ 3,887.33 | $ 3,887.33 |
| 28 Cedar Avenue Rockville Centre, NY 11570 | Jessica Gething Design | JG279 | I | 1 | Sales tax | $ 335.28 | $ 335.28 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | KensieMae Technologies, Inc | 71515 | I | 1 | Encompass banker utility | $ 6,180.00 | $ 6,180.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Landmark Builders, Inc. | Invoice date 7.16.20 | I | 1 | Labor | $ 58,345.16 | $ 58,345.16 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4297092970 | I | 1 | Assorted computer equipment | $ 1,859.00 | $ 1,859.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4297092970 | I | 1 | Sales tax | $ 160.34 | $ 160.34 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4297375443 | I | 1 | Assorted computer equipment | $ 2,309.00 | $ 2,309.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4297375443 | I | 1 | Shipping | $ 15.00 | $ 15.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4297375443 | I | 1 | Sales tax | $ 200.44 | $ 200.44 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4600189642 | I | 1 | Assorted computer equipment | $ 1,409.41 | $ 1,409.41 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4600189642 | I | 1 | Shipping | $ 15.00 | $ 15.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4600189642 | I | 1 | Sales tax | $ 122.85 | $ 122.85 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 460336803 | I | 1 | Assorted computer equipment | $ 1,547.41 | $ 1,547.41 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 460336803 | I | 1 | Shipping | $ 15.00 | $ 15.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 460336803 | I | 1 | Sales tax | $ 134.75 | $ 134.75 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4600402933 | I | 1 | Assorted computer equipment | $ 821.00 | $ 821.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4600402933 | I | 1 | Shipping | $ 15.00 | $ 15.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lenovo | 4600402933 | I | 1 | Sales tax | $ 72.10 | $ 72.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Levine Management Group LLC | 155 | I | 1 | Work order | $ 8,240.00 | $ 8,240.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lighthouse Computer Services | PSI-LCS403-M | I | 1 | Qradar software | $ 10,043.00 | $ 10,043.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Lighthouse Computer Services | PSI-LCS403-M | I | 1 | Software support services | $ 3,672.00 | $ 3,672.00 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | 171-PO-8518461 | I | 5 | Dell Optiplex 3070 computer | $ 619.99 | $ 3,099.95 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | 171-PO-8518461 | I | 1 | Juice | $ 4.10 | $ 4.10 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | 171-PO-8518461 | I | 1 | Sales tax | $ 267.87 | $ 267.87 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | 171-PO-8561540 | I | 1 | Ubiquiti UniFi 48-port network switch | $ 759.99 | $ 759.99 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | 171-PO-8561540 | I | 1 | Sales tax | $ 65.59 | $ 65.59 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 1/10/20 | I | 1 | Ubiquiti UniFi network equipment and WD1TB hard drives | $ 481.95 | $ 481.95 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 1/10/20 | I | 1 | Sales tax | $ 41.59 | $ 41.59 |
| 10715 Plumas Way Tustin, CA 92782 | Micro Center | Receipt 1/13/20 | I | 1 | Ubiquiti UniFi network switches and Sandisk hard drive | $ 3,429.95 | $ 3,429.95 |
| 10715 Plumas Way Tustin, CA 92782 | Micro Center | Receipt 1/13/20 | I | 1 | Drink and snacks | $ 4.87 | $ 4.87 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 10715 Plumas Way Tustin, CA 92782 | Micro Center | Receipt 1/13/20 | I | 1 | Sales tax | $ 266.09 | $ 266.09 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 1/27/21 | I | 1 | Ubiquiti UniFi G3 bullet camera | $ 159.99 | $ 159.99 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 1/27/21 | I | 1 | Sales tax | $ 13.81 | $ 13.81 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 1/31/20 | I | 1 | Ubiquiti UniFi 48-port network switch | $ 1,669.98 | $ 1,669.98 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 1/31/20 | I | 1 | Protection plans | $ 199.98 | $ 199.98 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 1/31/20 | I | 1 | Sales tax | $ 161.38 | $ 161.38 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 11/22/20 | I | 1 | Assorted computer equipment as more fully described in the Invoice | $ 3,417.60 | $ 3,417.60 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 11/22/20 | I | 1 | Drink | $ 2.04 | $ 2.04 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 11/22/20 | I | 1 | Sales tax | $ 295.11 | $ 295.11 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 12/11/20 | I | 1 | Assorted Logitech equipment as more fully described in the Invoice | $ 1,489.47 | $ 1,489.47 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 12/11/20 | I | 1 | Drink | $ 2.04 | $ 2.04 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 12/11/20 | I | 1 | Sales tax | $ 128.71 | $ 128.71 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 2/5/19 | I | 1 | Netgear C6300 modem | $ 164.99 | $ 164.99 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 2/5/19 | I | 1 | Sales tax | $ 14.24 | $ 14.24 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 2/5/20 | I | 1 | Kingston 240GB solid state drive | $ 349.90 | $ 349.90 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 2/5/20 | I | 1 | Sales tax | $ 30.20 | $ 30.20 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 2/5/21 | I | 1 | USB cable | $ 7.99 | $ 7.99 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 2/5/21 | I | 1 | Drink | $ 2.04 | $ 2.04 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 2/5/21 | I | 1 | Sales tax | $ 0.86 | $ 0.86 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 2/8/21 | I | 1 | Assorted computer equipment as more fully described in the Invoice | $ 1,059.77 | $ 1,059.77 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 2/8/21 | I | 1 | Drink | $ 32.02 | $ 32.02 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 2/8/21 | I | 1 | Sales tax | $ 94.22 | $ 94.22 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 3/1/21 | I | 1 | Ubiquiti UniFi cloud key and Ifixit toolkit | $ 659.96 | $ 659.96 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 3/1/21 | I | 1 | Sales tax | $ 56.95 | $ 56.95 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 3/2/21 | I | 1 | Assorted Red Dragon equipment and return of ubiquity unifi cloud keys as more fully described in the Invoice | $ 559.85 | $ 559.85 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 3/2/21 | I | 1 | Sales tax | $ 48.31 | $ 48.31 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 3/20/21 | I | 1 | Ubiquiti cloud key | $ 249.99 | $ 249.99 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 3/20/21 | I | 1 | Snacks | $ 1.49 | $ 1.49 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 3/20/21 | I | 1 | Sales tax | $ 21.70 | $ 21.70 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 8/26/20 | I | 1 | Assorted Ubiquiti UniFi equipment as more fully described in the Invoice | $ 824.98 | $ 824.98 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 8/26/20 | I | 1 | Sales tax | $ 71.20 | $ 71.20 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 9/17/20 | I | 1 | Assorted computer equipment as more fully described in the Invoice | $ 4,104.65 | $ 4,104.65 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 9/17/20 | I | 1 | Drink | $ 2.04 | $ 2.04 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 9/17/20 | I | 1 | Assorted software as more fully described in the Invoice | $ 34.99 | $ 34.99 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 9/17/20 | I | 1 | Sales tax | $ 357.42 | $ 357.42 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 9/2/20 | I | 1 | Lenovo IP5 laptop computers and related equipment as more fully described in the Invoice | $ 11,748.85 | $ 11,748.85 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Receipt 9/2/20 | I | 1 | Sales tax | $ 1,013.93 | $ 1,013.93 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Sales receipt | I | 1 | Assorted computer equipment as more fully described in the Invoice | $ 5,189.51 | $ 5,189.51 |
| 1400 Old Country Road Westbury, NY 11590 | Micro Center | Sales receipt | I | 1 | Sales tax | $ 447.85 | $ 447.85 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12014 | I | 1 | Assorted computer equipment as more fully described in the Invoice | $ 26,734.60 | $ 26,734.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12014 | I | 1 | Cisco Meraki software | $ 899.00 | $ 899.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12014 | I | 1 | Assorted cables as more fully described in the Invoice | $ 651.50 | $ 651.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12014 | I | 1 | Freight | $ 250.00 | $ 250.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12014 | I | 1 | Sales tax | $ 2,439.59 | $ 2,439.59 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12016 | I | 100 | BenQ monitors | $ 124.99 | $ 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12016 | I | 1 | Freight | $ 980.00 | $ 980.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12016 | I | 1 | Sales tax | $ 1,078.04 | $ 1,078.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12027 | I | 100 | BenQ monitors | $ 124.99 | $ 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12027 | I | 1 | Freight | $ 980.00 | $ 980.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12027 | I | 1 | Sales tax | $ 1,078.04 | $ 1,078.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12030 | I | 50 | Hi-Fi headphone | $ 24.99 | $ 1,249.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12030 | I | 50 | Logitech wireless keyboard and mouse | $ 27.50 | $ 1,375.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12030 | I | 1 | Freight | $ 125.00 | $ 125.00 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12030 | I | 1 | Sales tax | $ | 226.36 | $ | 226.36 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12031 | I | 100 | BenQ monitors | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12031 | I | 1 | Freight | $ | 980.00 | $ | 980.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12031 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12036 | I | 1 | Assorted Logitech equipment as more fully described in the Invoice | $ | 4,624.25 | $ | 4,624.25 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12036 | I | 1 | Freight | $ | 185.00 | $ | 185.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12036 | I | 1 | Sales tax | $ | 398.84 | $ | 398.84 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Micro Systems Support Corp. | 12039 | I | 1 | BenQ monitors | $ | 3,749.70 | $ | 3,749.70 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Micro Systems Support Corp. | 12039 | I | 1 | Freight | $ | 190.00 | $ | 190.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12040 | I | 100 | BenQ monitors | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12040 | I | 1 | Freight | $ | 980.00 | $ | 980.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12040 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12043 | I | 100 | BenQ monitors | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12043 | I | 1 | Freight | $ | 980.00 | $ | 980.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12043 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | Micro Systems Support Corp. | 12045 | I | 1 | Assorted software as more fully described in the Invoice | $ | 1,485.00 | $ | 1,485.00 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | Micro Systems Support Corp. | 12045 | I | 1 | Cisco Meraki MX84 switch | $ | 1,449.00 | $ | 1,449.00 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | Micro Systems Support Corp. | 12045 | I | 1 | Freight | $ | 120.00 | $ | 120.00 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | Micro Systems Support Corp. | 12045 | I | 1 | Sales tax | $ | 253.06 | $ | 253.06 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12046 | I | 50 | Logitech headset | $ | 24.99 | $ | 1,249.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12046 | I | 1 | Freight | $ | 50.00 | $ | 50.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12046 | I | 1 | Sales tax | $ | 107.77 | $ | 107.77 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12048 | I | 2 | Lenovo T480S laptop computer | $ | 1,599.00 | $ | 3,198.00 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12048 | I | 1 | Freight | $ | 150.00 | $ | 150.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12048 | I | 1 | Sales tax | $ | 275.83 | $ | 275.83 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12056 | I | 100 | BenQ monitors | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12056 | I | 1 | Freight | $ | 980.00 | $ | 980.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12056 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 7301 Rivers Avenue North Charleston, SC 29406 | Micro Systems Support Corp. | 12059 | I | 1 | BenQ monitors | $ | 1,499.88 | $ | 1,499.88 |
| 7301 Rivers Avenue North Charleston, SC 29406 | Micro Systems Support Corp. | 12059 | I | 1 | Sales tax | $ | 180.00 | $ | 180.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Micro Systems Support Corp. | 12060 | I | 1 | BenQ monitors | $ | 3,749.70 | $ | 3,749.70 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Micro Systems Support Corp. | 12060 | I | 1 | Freight | $ | 450.00 | $ | 450.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12062 | I | 1 | Lenovo ThinkPad laptop computer | $ | 1,699.00 | $ | 1,699.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12062 | I | 1 | Freight | $ | 175.00 | $ | 175.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12062 | I | 1 | Sales tax | $ | 146.54 | $ | 146.54 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12063 | I | 100 | BenQ monitor | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12063 | I | 1 | Freight | $ | 980.00 | $ | 980.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12063 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 1807 Park 270 Drive Suite 500 Maryland Heights, MO 63146 | Micro Systems Support Corp. | 12067 | I | 1 | BenQ monitors | $ | 2,499.80 | $ | 2,499.80 |
| 1807 Park 270 Drive Suite 500 Maryland Heights, MO 63146 | Micro Systems Support Corp. | 12067 | I | 1 | Freight | $ | 400.00 | $ | 400.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Micro Systems Support Corp. | 12068 | I | 1 | BenQ monitors | $ | 2,499.80 | $ | 2,499.80 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Micro Systems Support Corp. | 12068 | I | 1 | Freight | $ | 400.00 | $ | 400.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Micro Systems Support Corp. | 12068 | I | 1 | Sales tax | $ | 231.23 | $ | 231.23 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12074 | I | 200 | BenQ monitors | $ | 124.99 | $ | 24,998.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12074 | I | 1 | Freight | $ | 3,590.00 | $ | 3,590.00 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12074 | I | 1 | Sales tax | $ 2,156.08 | $ 2,156.08 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12075 | I | 200 | Logitech wireless keyboard and mouse | $ 27.50 | $ 5,500.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12075 | I | 1 | Freight | $ 400.00 | $ 400.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12075 | I | 1 | Sales tax | $ 474.38 | $ 474.38 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12083 | I | 200 | BenQ monitors | $ 124.99 | $ 24,998.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12083 | I | 1 | Freight | $ 1,960.00 | $ 1,960.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12083 | I | 1 | Sales tax | $ 2,156.08 | $ 2,156.08 |
| 2829 Westown Parkway Suite 200 West Des Moines, IA 50266 | Micro Systems Support Corp. | 12087 | I | 1 | BenQ monitors | $ 2,499.80 | $ 2,499.80 |
| 2829 Westown Parkway Suite 200 West Des Moines, IA 50266 | Micro Systems Support Corp. | 12087 | I | 1 | Freight | $ 360.00 | $ 360.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12088 | I | 200 | BenQ monitors | $ 124.99 | $ 24,998.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12088 | I | 1 | Freight | $ 1,800.00 | $ 1,800.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12088 | I | 1 | Sales tax | $ 2,156.08 | $ 2,156.08 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12091 | I | 100 | Logitech wireless keyboard and mouse | $ 27.50 | $ 2,750.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12091 | I | 1 | Freight | $ 200.00 | $ 200.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12091 | I | 1 | Sales tax | $ 237.19 | $ 237.19 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12092 | I | 1 | BenQ monitors | $ 24,998.00 | $ 24,998.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12092 | I | 1 | Freight | $ 1,800.00 | $ 1,800.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12092 | I | 1 | Sales tax | $ 2,156.08 | $ 2,156.08 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12093 | I | 150 | Logitech headset | $ 24.99 | $ 3,748.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12093 | I | 1 | Freight | $ 300.00 | $ 300.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12093 | I | 1 | Sales tax | $ 323.31 | $ 323.31 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12101 | I | 50 | Wireless keyboards | $ | 27.50 | $ | 1,375.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12101 | I | 1 | Freight | $ | 100.00 | $ | 100.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12101 | I | 1 | Sales tax | $ | 118.59 | $ | 118.59 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12157 | I | 100 | BenQ monitors | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12157 | I | 1 | Freight | $ | 800.00 | $ | 800.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12157 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12158 | I | 8 | Ubiquiti UniFi dome camera | $ | 159.00 | $ | 1,272.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12158 | I | 1 | Freight | $ | 65.00 | $ | 65.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12158 | I | 1 | Sales tax | $ | 109.71 | $ | 109.71 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12159 | I | 100 | BenQ monitors | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12159 | I | 1 | Freight | $ | 800.00 | $ | 800.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12159 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12166 | I | 100 | BenQ monitors | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12166 | I | 1 | Freight | $ | 800.00 | $ | 800.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12166 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Micro Systems Support Corp. | 12169 | I | 1 | BenQ monitors | $ | 12,499.00 | $ | 12,499.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Micro Systems Support Corp. | 12169 | I | 1 | Freight | $ | 800.00 | $ | 800.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Micro Systems Support Corp. | 12169 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12182 | I | 200 | BenQ monitors | $ | 124.99 | $ | 24,998.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12182 | I | 1 | Freight | $ | 1,600.00 | $ | 1,600.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12182 | I | 1 | Sales tax | $ | 2,156.08 | $ | 2,156.08 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12183 | I | 1 | Assorted Barracuda Subsriptions and protections | $ | 49,500.00 | $ | 49,500.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12183 | I | 1 | Sales tax | $ | 4,269.38 | $ | 4,269.38 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12186 | I | 1 | Assorted Barracuda Subsriptions and protections | $ | 49,500.00 | $ | 49,500.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12186 | I | 1 | Sales tax | $ | 4,269.38 | $ | 4,269.38 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12192 | I | 100 | BenQ monitors | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12192 | I | 1 | Freight | $ | 800.00 | $ | 800.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12192 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12195 | I | 1 | Security Router | $ | 1,073.90 | $ | 1,073.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12195 | I | 1 | Security License | $ | 1,737.50 | $ | 1,737.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12195 | I | 1 | Freight | $ | 95.00 | $ | 95.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12195 | I | 1 | Sales tax | $ | 242.48 | $ | 242.48 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12201 | 1 | 100 | BenQ monitor | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12201 | I | 1 | Freight | $ | 800.00 | $ | 800.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12201 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12221 | I | 100 | BenQ monitor | $ | 124.99 | $ | 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12221 | I | 1 | Freight | $ | 800.00 | $ | 800.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12221 | I | 1 | Sales tax | $ | 1,078.04 | $ | 1,078.04 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12223 | I | 2 | Cisco Meraki MX64 router | $ | 387.00 | $ | 774.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12223 | I | 2 | Security license | $ | 775.00 | $ | 1,550.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12223 | I | 1 | Freight | $ | 65.00 | $ | 65.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12223 | I | 1 | Sales tax | $ | 200.45 | $ | 200.45 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12228 | I | 1 | Assorted equipment for Ruckus earth cloud | $ 2,264.00 | $ 2,264.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12228 | I | 1 | Assorted software as more fully described in the Invoice | $ 1,585.00 | $ 1,585.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12228 | I | 1 | Freight | $ 170.00 | $ 170.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12228 | I | 1 | Sales tax | $ 331.98 | $ 331.98 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12231 | I | 100 | BenQ monitors | $ 124.99 | $ 12,499.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12231 | I | 1 | Freight | $ 800.00 | $ 800.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12231 | I | 1 | Sales tax | $ 1,078.04 | $ 1,078.04 |
| 2621 McNair Street St. Louis, MO 63118 | Micro Systems Support Corp. | 12234 | I | 1 | Ruckus R550 access point | $ 476.00 | $ 476.00 |
| 2621 McNair Street St. Louis, MO 63118 | Micro Systems Support Corp. | 12234 | I | 1 | Freight | $ 100.00 | $ 100.00 |
| 2621 McNair Street St. Louis, MO 63118 | Micro Systems Support Corp. | 12234 | I | 1 | Sales tax | $ 41.06 | $ 41.06 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12239 | I | 7 | Ruckus R550 access point | $ 685.00 | $ 4,795.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12239 | I | 1 | Cloud subscription | $ 2,219.00 | $ 2,219.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12239 | I | 1 | Freight | $ 225.00 | $ 225.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12239 | I | 1 | Sales tax | $ 604.96 | $ 604.96 |
| 865 Richmond Avenue Buffalo, NY 14222 | Micro Systems Support Corp. | 12242 | I | 1 | Ruckus R310 network switch | $ 298.00 | $ 298.00 |
| 865 Richmond Avenue Buffalo, NY 14222 | Micro Systems Support Corp. | 12242 | I | 1 | Ruckus software subscription | $ 317.00 | $ 317.00 |
| 865 Richmond Avenue Buffalo, NY 14222 | Micro Systems Support Corp. | 12242 | I | 1 | Freight | $ 115.00 | $ 115.00 |
| 865 Richmond Avenue Buffalo, NY 14222 | Micro Systems Support Corp. | 12242 | I | 1 | Sales tax | $ 53.81 | $ 53.81 |
| 164 Phillipsport Road Wurtsboro, NY 12790 | Micro Systems Support Corp. | 12243 | I | 1 | Ruckus R310 network switch | $ 298.00 | $ 298.00 |
| 164 Phillipsport Road Wurtsboro, NY 12790 | Micro Systems Support Corp. | 12243 | I | 1 | Ruckus software subscription | $ 317.00 | $ 317.00 |
| 164 Phillipsport Road Wurtsboro, NY 12790 | Micro Systems Support Corp. | 12243 | I | 1 | Freight | $ 115.00 | $ 115.00 |
| 164 Phillipsport Road Wurtsboro, NY 12790 | Micro Systems Support Corp. | 12243 | I | 1 | Sales tax | $ 49.20 | $ 49.20 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12036-R1 | I | 1 | Lenovo T550 laptop and docking station | $ 11,200.00 | $ 11,200.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12036-R1 | I | 1 | Logitech wireless keyboard and mouse | $ 1,475.00 | $ 1,475.00 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12036-R1 | I | 1 | Cable | $ 280.00 | $ 280.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12036-R1 | I | 1 | Freight | $ 480.00 | $ 480.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12036-R1 | I | 1 | Sales tax | $ 1,117.37 | $ 1,117.37 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Micro Systems Support Corp. | 12039-A | I | 1 | BenQ monitors | $ 3,749.70 | $ 3,749.70 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Micro Systems Support Corp. | 12039-A | I | 1 | Freight | $ 190.00 | $ 190.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12039-B | I | 49 | BenQ monitor | $ 124.99 | $ 6,124.51 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12039-B | I | 1 | Assorted Logitech equipment | $ 2,624.50 | $ 2,624.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12039-B | I | 1 | Freight | $ 600.00 | $ 600.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12039-B | I | 1 | Sales tax | $ 754.60 | $ 754.60 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Micro Systems Support Corp. | 12039-C | I | 1 | BenQ monitors | $ 2,624.79 | $ 2,624.79 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Micro Systems Support Corp. | 12039-C | I | 1 | Freight | $ 190.00 | $ 190.00 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Micro Systems Support Corp. | 12039-C | I | 1 | Sales tax | $ 242.79 | $ 242.79 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Micro Systems Support Corp. | 12039-D | I | 1 | Misc freight charges | $ 307.01 | $ 307.01 |
| 626 Sheepshead Bay Road Suite 710 Brooklyn, NY 11224 | Modern Office | 188713 | I | 1 | Glass windows | $ 766.00 | $ 766.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Naka Technologies LLC | 200569 | I | 1 | BenQ monitors and Thinkcentre | $ 9,279.80 | $ 9,279.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Naka Technologies LLC | 200569 | I | 1 | Sales tax | $ 800.38 | $ 800.38 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Newegg Marketplace | 286851699 | I | 5 | Lenovo ThinkPad laptop computer | $ 399.99 | $ 1,999.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Newegg Marketplace | 286851699 | I | 1 | Sales tax | $ 172.50 | $ 172.50 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Office Depot | 143745529 | I | 1 | Office furniture | $ 5,540.00 | $ 5,540.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Office Depot | 143745529 | I | 1 | Installation | $ 1,575.00 | $ 1,575.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Office Depot | 143745529 | I | 1 | Sales tax | $ 551.41 | $ 551.41 |
| 626 Sheepshead Bay Road Suite 710 Brooklyn, NY 11224 | OfficeFurniture.com | 1341177 | I | 1 | Initial chair | $ 79.00 | $ 79.00 |

Initial

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Pax8 dba Remarkable Ops. | 282182 | I | 1 | Microsoft subscription | $ 46,490.00 | $ 46,490.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Pax8 dba Remarkable Ops. | 295733 | I | 1 | Microsoft project plan 3 | $ 51,750.50 | $ 51,750.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Pax8 dba Remarkable Ops. | 309135 | I | 1 | Microsoft subscription | $ 49,597.00 | $ 49,597.00 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCLiquidations | 347964 | I | 1 | Assorted Yealink phones as more fully described in the Invoice | $ 648.00 | $ 648.00 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCLiquidations | 347964 | I | 1 | Shipping | $ 66.03 | $ 66.03 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCLiquidations | 347964 | I | 1 | Sales tax | $ 51.77 | $ 51.77 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCLiquidations | 363699 | I | 1 | Assorted Yealink phones as more fully described in the Invoice | $ 1,609.86 | $ 1,609.86 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCLiquidations | 363699 | I | 1 | Shipping | $ 180.56 | $ 180.56 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCLiquidations | 363699 | I | 1 | Sales tax | $ 124.76 | $ 124.76 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 363700 | I | 10 | Assorted Yealink phones as more fully described in the Invoice | $ 114.99 | $ 1,149.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 363700 | I | 1 | Shipping | $ 29.46 | $ 29.46 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 363700 | I | 1 | Sales tax | $ 101.72 | $ 101.72 |
| 6621 Southpoint Drive North Jacksonville, FL 32216 | PCLiquidations | 379299 | I | 1 | Assorted Yealink phones as more fully described in the Invoice | $ 1,080.00 | $ 1,080.00 |
| 6621 Southpoint Drive North Jacksonville, FL 32216 | PCLiquidations | 379299 | I | 1 | Sales tax | $ 75.60 | $ 75.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 379612 | I | 1 | Assorted Yealink phones as more fully described in the Invoice | $ 1,578.00 | $ 1,578.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 379612 | I | 1 | Shipping | $ 18.78 | $ 18.78 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 379612 | I | 1 | Sales tax | $ 136.10 | $ 136.10 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | PCLiquidations | 383832 | I | 1 | Assorted Yealink phones as more fully described in the Invoice | $ 1,080.00 | $ 1,080.00 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | PCLiquidations | 383832 | I | 1 | Shipping | $ 29.38 | $ 29.38 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | PCLiquidations | 383832 | I | 1 | Sales tax | $ 86.94 | $ 86.94 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 387353 | I | 10 | Assorted Yealink phones as more fully described in the Invoice | $ 147.00 | $ 1,470.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 387353 | I | 1 | Shipping | $ 226.43 | $ 226.43 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 387353 | I | 1 | Sales tax | $ 146.32 | $ 146.32 |

Initials 

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 389285 | I | 1 | Assorted Yealink phones | $ 1,704.79 | $ 1,704.79 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 389285 | I | 1 | Shipping | $ 94.33 | $ 94.33 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 389285 | I | 1 | Sales tax | $ 155.18 | $ 155.18 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 397577 | I | 1 | Assorted Yealink phones | $ 1,274.84 | $ 1,274.84 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 397577 | I | 1 | Sales tax | $ 109.95 | $ 109.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 401535 | I | 20 | Polycom VVX500 phone | $ 71.99 | $ 1,439.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 401535 | I | 1 | Sales tax | $ 124.19 | $ 124.19 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 431719 | I | 35 | Polycom VVX500 phone | $ 62.00 | $ 2,170.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 431719 | I | 1 | Shipping | $ 146.46 | $ 146.46 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 431719 | I | 1 | Sales tax | $ 199.79 | $ 199.79 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 433058 | I | 30 | Polycom VVX500 phone | $ 62.00 | $ 1,860.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 433058 | I | 1 | Shipping | $ 124.26 | $ 124.26 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 433058 | I | 1 | Sales tax | $ 171.15 | $ 171.15 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 436085 | I | 30 | Polycom VVX500 phone | $ 62.00 | $ 1,860.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 436085 | I | 1 | Shipping | $ 258.30 | $ 258.30 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 436085 | I | 1 | Sales tax | $ 182.71 | $ 182.71 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 449541 | I | 30 | Polycom VVX500 phone | $ 62.00 | $ 1,860.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 449541 | I | 1 | Shipping | $ 135.67 | $ 135.67 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 449541 | I | 1 | Sales tax | $ 172.13 | $ 172.13 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | PCLiquidations | 449542 | I | 1 | Polycom VVX500 phone | $ 1,860.00 | $ 1,860.00 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | PCLiquidations | 449542 | I | 1 | Shipping | $ 167.07 | $ 167.07 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | PCLiquidations | 449542 | I | 1 | Sales tax | $ 144.15 | $ 144.15 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 459109 | I | 26 | Polycom VVX500 phone | $ 62.00 | $ 1,612.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 459109 | I | 1 | Shipping | $ 117.31 | $ 117.31 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCLiquidations | 459109 | I | 1 | Sales tax | $ 149.16 | $ 149.16 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12440360101 | I | 1 | Dell OptiPlex 7010 desktop computer | $ 3,489.90 | $ 3,489.90 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12440360101 | I | 1 | Shipping | $ 228.31 | $ 228.31 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12440360101 | I | 1 | Sales tax | $ 270.46 | $ 270.46 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B12444220101 | I | 1 | BenQ monitors | $ 713.94 | $ 713.94 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B12444220101 | I | 1 | Shipping | $ 43.78 | $ 43.78 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B12444220101 | I | 1 | Sales tax | $ 54.94 | $ 54.94 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12545850101 | I | 1 | Dell OptiPlex 7010 desktop computer | $ 1,744.95 | $ 1,744.95 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12545850101 | I | 1 | Shipping | $ 127.18 | $ 127.18 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12545850101 | I | 1 | Sales tax | $ 135.23 | $ 135.23 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12545860101 | I | 1 | Lenovo ThinkPad laptop computer | $ 1,749.95 | $ 1,749.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12545860101 | I | 1 | Shipping | $ 195.43 | $ 195.43 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12545860101 | I | 1 | Sales tax | $ 167.79 | $ 167.79 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12545900101 | I | 1 | BenQ monitors | $ 2,379.80 | $ 2,379.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12545900101 | I | 1 | Shipping | $ 174.05 | $ 174.05 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12545900101 | I | 1 | Sales tax | $ 220.26 | $ 220.26 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B12562730101 | I | 1 | Assorted Cisco Meraki equipment as more fully described in the Invoice | $ 635.69 | $ 635.69 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B12562730101 | I | 1 | Cisco Meraki software | $ 487.99 | $ 487.99 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B12562730101 | I | 1 | Shipping | $ 34.47 | $ 34.47 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B12562730101 | I | 1 | Sales tax | $ 46.92 | $ 46.92 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B1256957010 | I | 1 | Dell OptiPlex 990 desktop computer | $ 1,564.95 | $ 1,564.95 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B1256957010 | 1 | 1 | Shipping | $ | 396.84 | $ | 396.84 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B1256957010 | 1 | 1 | Sales tax | $ | 169.21 | $ | 169.21 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12624540101 | 1 | 1 | BenQ monitors | $ | 1,189.90 | $ | 1,189.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12624540101 | 1 | 1 | Shipping | $ | 99.83 | $ | 99.83 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12624540101 | 1 | 1 | Sales tax | $ | 111.23 | $ | 111.23 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12642450101 | 1 | 1 | Lenovo ThinkPad laptop computer | $ | 749.99 | $ | 749.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12642450101 | 1 | 1 | Shipping | $ | 18.41 | $ | 18.41 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12642450101 | 1 | 1 | Sales tax | $ | 66.27 | $ | 66.27 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12662900101 | 1 | 1 | Lenovo ThinkPad laptop computer | $ | 820.00 | $ | 820.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12662900101 | 1 | 1 | Shipping | $ | 18.41 | $ | 18.41 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12662900101 | 1 | 1 | Sales tax | $ | 72.32 | $ | 72.32 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12693700101 | 1 | 1 | BenQ monitors | $ | 2,379.80 | $ | 2,379.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12693700101 | 1 | 1 | Shipping | $ | 184.22 | $ | 184.22 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12693700101 | 1 | 1 | Sales tax | $ | 221.14 | $ | 221.14 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12710820100 | 1 | 1 | Lenovo ThinkPad laptop computer | $ | 8,889.27 | $ | 8,889.27 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12710820100 | 1 | 1 | Shipping | $ | 173.13 | $ | 173.13 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12710820100 | 1 | 1 | Sales tax | $ | 781.63 | $ | 781.63 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12722760101 | 1 | 1 | Lenovo ThinkPad laptop computer | $ | 3,982.74 | $ | 3,982.74 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12722760101 | 1 | 1 | Shipping | $ | 34.75 | $ | 34.75 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12722760101 | 1 | 1 | Sales tax | $ | 346.52 | $ | 346.52 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12724030101 | 1 | 1 | Lenovo ThinkPad laptop computer | $ | 2,735.16 | $ | 2,735.16 |



| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12724030101 | I | 1 | Shipping | $ 29.19 | $ 29.19 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12724030101 | I | 1 | Sales tax | $ 238.43 | $ 238.43 |
| 20115 Spectrum Irvine, CA 92618 | PCM | B12726530101 | I | 1 | BenQ monitors | $ 237.98 | $ 237.98 |
| 20115 Spectrum Irvine, CA 92618 | PCM | B12726530101 | I | 1 | Shipping | $ 43.71 | $ 43.71 |
| 20115 Spectrum Irvine, CA 92618 | PCM | B12726530101 | I | 1 | Recycle fees | $ 12.00 | $ 12.00 |
| 20115 Spectrum Irvine, CA 92618 | PCM | B12726530101 | I | 1 | Sales tax | $ 18.44 | $ 18.44 |
| 24961 Via Portola Laguna Niguel, CA 92677 | PCM | B12726670101 | I | 1 | BenQ monitors | $ 237.98 | $ 237.98 |
| 24961 Via Portola Laguna Niguel, CA 92677 | PCM | B12726670101 | I | 1 | Recycle fees | $ 12.00 | $ 12.00 |
| 24961 Via Portola Laguna Niguel, CA 92677 | PCM | B12726670101 | I | 1 | Shipping | $ 43.71 | $ 43.71 |
| 24961 Via Portola Laguna Niguel, CA 92677 | PCM | B12726670101 | I | 1 | Sales tax | $ 18.44 | $ 18.44 |
| 10715 Plumas Way Tustin, CA 92782 | PCM | B12726710101 | I | 1 | BenQ monitors | $ 237.98 | $ 237.98 |
| 10715 Plumas Way Tustin, CA 92782 | PCM | B12726710101 | I | 1 | Recycle fees | $ 12.00 | $ 12.00 |
| 10715 Plumas Way Tustin, CA 92782 | PCM | B12726710101 | I | 1 | Shipping | $ 43.71 | $ 43.71 |
| 10715 Plumas Way Tustin, CA 92782 | PCM | B12726710101 | I | 1 | Sales tax | $ 18.44 | $ 18.44 |
| 26527 Opal Street Moreno Valley, CA 92555 | PCM | B12726810101 | I | 1 | BenQ monitors | $ 237.98 | $ 237.98 |
| 26527 Opal Street Moreno Valley, CA 92555 | PCM | B12726810101 | I | 1 | Shipping | $ 43.71 | $ 43.71 |
| 26527 Opal Street Moreno Valley, CA 92555 | PCM | B12726810101 | I | 1 | Recycle fees | $ 12.00 | $ 12.00 |
| 26527 Opal Street Moreno Valley, CA 92555 | PCM | B12726810101 | I | 1 | Sales tax | $ 18.44 | $ 18.44 |
| 60 Palatine, Suite 215 Irvine, CA 92612 | PCM | B12726840101 | I | 1 | BenQ monitors | $ 237.98 | $ 237.98 |
| 60 Palatine, Suite 215 Irvine, CA 92612 | PCM | B12726840101 | I | 1 | Recycle fees | $ 12.00 | $ 12.00 |
| 60 Palatine, Suite 215 Irvine, CA 92612 | PCM | B12726840101 | I | 1 | Shipping | $ 43.71 | $ 43.71 |
| 60 Palatine, Suite 215 Irvine, CA 92612 | PCM | B12726840101 | I | 1 | Sales tax | $ 18.44 | $ 18.44 |
| 1593 1/2 Redlands Place Costa Mesa, FL 92627 | PCM | B12726890101 | I | 1 | BenQ monitors | $ 237.98 | $ 237.98 |
| 1593 1/2 Redlands Place Costa Mesa, FL 92627 | PCM | B12726890101 | I | 1 | Recycle fees | $ 12.00 | $ 12.00 |
| 1593 1/2 Redlands Place Costa Mesa, FL 92627 | PCM | B12726890101 | I | 1 | Shipping | $ 43.71 | $ 43.71 |
| 1593 1/2 Redlands Place Costa Mesa, FL 92627 | PCM | B12726890101 | I | 1 | Sales tax | $ 18.44 | $ 18.44 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12758790101 | I | 1 | Lenovo ThinkCentre desktop computer | $ 2,899.95 | $ 2,899.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12758790101 | I | 1 | Shipping | $ 108.16 | $ 108.16 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12758790101 | I | 1 | Sales tax | $ 259.46 | $ 259.46 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12827380101 | I | 10 | HP 250 G7 laptop computer | $ 589.99 | $ 5,899.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12827380101 | I | 1 | Shipping | $ 57.88 | $ 57.88 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12827380101 | I | 1 | Sales tax | $ 513.87 | $ 513.87 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12830740101 | I | 1 | BenQ monitors | $ 356.97 | $ 356.97 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12830740101 | I | 1 | Shipping | $ 33.51 | $ 33.51 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12830740101 | I | 1 | Sales tax | $ 33.68 | $ 33.68 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B12833620101 | I | 1 | Versalink printer | $ 2,399.99 | $ 2,399.99 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B12833620101 | I | 1 | Professional services as more fully described in the Invoice | $ 890.00 | $ 890.00 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B12833620101 | I | 1 | Shipping | $ 196.80 | $ 196.80 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B12833620101 | I | 1 | Sales tax | $ 252.80 | $ 252.80 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12834040101 | I | 1 | Versalink printer | $ 2,399.99 | $ 2,399.99 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12834040101 | I | 1 | Professional services as more fully described in the Invoice | $ 890.00 | $ 890.00 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12834040101 | I | 1 | Shipping | $ 196.80 | $ 196.80 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12834040101 | I | 1 | Sales tax | $ 186.00 | $ 186.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12859920101 | I | 1 | Lenovo ThinkCentre desktop computer | $ 5,799.90 | $ 5,799.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12859920101 | I | 1 | Shipping | $ 144.22 | $ 144.22 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12859920101 | I | 1 | Sales tax | $ 512.69 | $ 512.69 |
| 247 West 38th Street Suite 301 New York, NY 10018 | PCM | B12867240101 | I | 1 | BenQ monitors | $ 237.98 | $ 237.98 |
| 247 West 38th Street Suite 301 New York, NY 10018 | PCM | B12867240101 | I | 1 | Shipping | $ 28.59 | $ 28.59 |
| 247 West 38th Street Suite 301 New York, NY 10018 | PCM | B12867240101 | I | 1 | Sales tax | $ 23.66 | $ 23.66 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12878020101 | I | 1 | Microscanner termination test kit | $ 917.99 | $ 917.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12878020101 | I | 1 | Shipping | $ 18.01 | $ 18.01 |

Initials 

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12878020101 | 1 | 1 | Sales tax | $ | 80.73 | $ | 80.73 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12884130101 | 1 | 10 | Lenovo ThinkPad laptop computer | $ | 773.79 | $ | 7,737.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12884130101 | 1 | 1 | Shipping | $ | 42.52 | $ | 42.52 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12884130101 | 1 | 1 | Sales tax | $ | 671.07 | $ | 671.07 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12891700101 | 1 | 1 | BenQ monitors | $ | 1,189.90 | $ | 1,189.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12891700101 | 1 | 1 | Shipping | $ | 100.28 | $ | 100.28 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12891700101 | 1 | 1 | Sales tax | $ | 111.28 | $ | 111.28 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12922500101 | 1 | 1 | Lenovo ThinkCentre desktop computer | $ | 3,469.95 | $ | 3,469.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12922500101 | 1 | 1 | Shipping | $ | 77.93 | $ | 77.93 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12922500101 | 1 | 1 | Sales tax | $ | 306.00 | $ | 306.00 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12927010101 | 1 | 1 | Toner cart | $ | 278.34 | $ | 278.34 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12927010101 | 1 | 1 | Sales tax | $ | 21.57 | $ | 21.57 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B12932420101 | 1 | 1 | Assorted Versalink toner cartridges | $ | 1,174.16 | $ | 1,174.16 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B12932420101 | 1 | 1 | Shipping | $ | 40.83 | $ | 40.83 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B12932420101 | 1 | 1 | Sales tax | $ | 88.08 | $ | 88.08 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12932500101 | 1 | 1 | Assorted Versalink toner cartridges | $ | 1,174.16 | $ | 1,174.16 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12932500101 | 1 | 1 | Shipping | $ | 40.83 | $ | 40.83 |
| 420 Exchange, Suite 200 Irvine, CA 92602 | PCM | B12932500101 | 1 | 1 | Sales tax | $ | 91.00 | $ | 91.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12937580101 | 1 | 1 | Cisco Meraki MX67 router | $ | 865.78 | $ | 865.78 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12937580101 | 1 | 1 | Cisco Meraki software | $ | 1,571.98 | $ | 1,571.98 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12937580101 | 1 | 1 | Shipping | $ | 73.79 | $ | 73.79 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12937580101 | 1 | 1 | Sales tax | $ | 216.63 | $ | 216.63 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12952140101 | 1 | 1 | Lenovo ThinkCentre desktop computer | $ | 2,899.95 | $ | 2,899.95 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12952140101 | I | 1 | Shipping | $ 108.16 | $ 108.16 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12952140101 | I | 1 | Sales tax | $ 259.46 | $ 259.46 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12955660101 | I | 1 | Fluke Networks MS2-100 scanner | $ 290.00 | $ 290.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12955660101 | I | 1 | Shipping | $ 33.44 | $ 33.44 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B12955660101 | I | 1 | Sales tax | $ 27.91 | $ 27.91 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B12957660101 | I | 1 | BenQ monitors | $ 237.98 | $ 237.98 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B12957660101 | I | 1 | Shipping | $ 67.43 | $ 67.43 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B12957660101 | I | 1 | Sales tax | $ 21.38 | $ 21.38 |
| 19700 Cochran Blvd. Port Charlotte, FL 33948 | PCM | B12957750101 | I | 1 | BenQ monitors | $ 237.98 | $ 237.98 |
| 19700 Cochran Blvd. Port Charlotte, FL 33948 | PCM | B12957750101 | I | 1 | Shipping | $ 67.43 | $ 67.43 |
| 19700 Cochran Blvd. Port Charlotte, FL 33948 | PCM | B12957750101 | I | 1 | Sales tax | $ 21.38 | $ 21.38 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B12958220101 | I | 1 | Lenovo ThinkCentre desktop computers and BenQ monitors | $ 9,327.56 | $ 9,327.56 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B12958220101 | I | 1 | Shipping | $ 323.44 | $ 323.44 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B12958220101 | I | 1 | Sales tax | $ 675.56 | $ 675.56 |
| 6621 Southpoint Drive North Jacksonville, FL 32216 | PCM | B12970440101 | I | 1 | Assorted Lexmark equipment as more fully described in the Invoice | $ 907.00 | $ 907.00 |
| 6621 Southpoint Drive North Jacksonville, FL 32216 | PCM | B12970440101 | I | 1 | Black ink cartridge | $ 253.99 | $ 253.99 |
| 6621 Southpoint Drive North Jacksonville, FL 32216 | PCM | B12970440101 | I | 1 | Shipping | $ 151.12 | $ 151.12 |
| 6621 Southpoint Drive North Jacksonville, FL 32216 | PCM | B12970440101 | I | 1 | Sales tax | $ 91.85 | $ 91.85 |
| 6621 Southpoint Drive North Jacksonville, FL 32216 | PCM | B12985990101 | I | 1 | Ubiquiti UniFi switch and adapter cable | $ 873.14 | $ 873.14 |
| 6621 Southpoint Drive North Jacksonville, FL 32216 | PCM | B12985990101 | I | 1 | Shipping | $ 140.56 | $ 140.56 |
| 6621 Southpoint Drive North Jacksonville, FL 32216 | PCM | B12985990101 | I | 1 | Sales tax | $ 70.96 | $ 70.96 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13043360101 | I | 1 | Cisco Meraki MX67 security appliance | $ 432.89 | $ 432.89 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13043360101 | I | 1 | Cisco Meraki software | $ 785.99 | $ 785.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13043360101 | I | 1 | Freight | $ 40.83 | $ 40.83 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13043360101 | I | 1 | Sales tax | $ 108.65 | $ 108.65 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13046310101 | I | 1 | Lenovo ThinkCentre desktop computers and BenQ monitors | $ 4,659.85 | $ 4,659.85 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13046310101 | I | 1 | Shipping | $ 155.95 | $ 155.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13046310101 | I | 1 | Sales tax | $ 415.36 | $ 415.36 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B13055290101 | I | 1 | BenQ monitors | $ 237.98 | $ 237.98 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B13055290101 | I | 1 | Shipping | $ 31.23 | $ 31.23 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B13055290101 | I | 1 | Sales tax | $ 18.84 | $ 18.84 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13091640101 | I | 1 | HP Z440 workstation computer | $ 629.99 | $ 629.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13091640101 | I | 1 | Shipping | $ 22.14 | $ 22.14 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13091640101 | I | 1 | Sales tax | $ 56.24 | $ 56.24 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | PCM | B13096380101 | I | 1 | Lenmark printer and sheet tray | $ 907.00 | $ 907.00 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | PCM | B13096380101 | I | 1 | Shipping | $ 133.61 | $ 133.61 |
| 16277 North Greenway Loop 2nd Floor Scottsdale, AZ 85260 | PCM | B13096380101 | I | 1 | Sales tax | $ 73.02 | $ 73.02 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13109190101 | I | 1 | Assorted cables as more fully described in the Invoice | $ 299.60 | $ 299.60 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13109190101 | I | 1 | Shipping | $ 103.35 | $ 103.35 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13109190101 | I | 1 | Sales tax | $ 34.74 | $ 34.74 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B13109380101 | I | 1 | Monitor adapter | $ 149.80 | $ 149.80 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B13109380101 | I | 1 | Shipping | $ 68.29 | $ 68.29 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B13109380101 | I | 1 | Sales tax | $ 15.26 | $ 15.26 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | PCM | B13122840101 | I | 1 | Lexmark MB2650ADWE printer | $ 907.00 | $ 907.00 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | PCM | B13122840101 | I | 1 | Shipping | $ 133.61 | $ 133.61 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | PCM | B13122840101 | I | 1 | Sales tax | $ 62.44 | $ 62.44 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13128180101 | I | 1 | Assorted Ubiquiti access points and switches as more fully described in the Invoice | $ 2,160.92 | $ 2,160.92 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13128180101 | I | 1 | Shipping | $ 101.87 | $ 101.87 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13128180101 | I | 1 | Sales tax | $ | 195.16 | $ | 195.16 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B13137580101 | I | 1 | Ubiquiti UniFi switch and cloud key | $ | 940.16 | $ | 940.16 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B13137580101 | I | 1 | Shipping | $ | 62.23 | $ | 62.23 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B13137580101 | I | 1 | Sales tax | $ | 72.68 | $ | 72.68 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13147550101 | I | 1 | Assorted Cisco Meraki equipment | $ | 432.89 | $ | 432.89 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13147550101 | I | 1 | Cisco Meraki software | $ | 785.99 | $ | 785.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13147550101 | I | 1 | Shipping | $ | 40.83 | $ | 40.83 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13147550101 | I | 1 | Sales tax | $ | 108.65 | $ | 108.65 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | PCM | B13153080101 | I | 40 | Assorted Acer monitors as more fully described in the Invoice | $ | 118.99 | $ | 4,759.60 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | PCM | B13153080101 | I | 1 | Shipping | $ | 426.32 | $ | 426.32 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | PCM | B13153080101 | I | 1 | Sales tax | $ | 311.14 | $ | 311.14 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13157290101 | I | 1 | Lenovo ThinkCentre desktop computers and BenQ monitors | $ | 1,770.89 | $ | 1,770.89 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13157290101 | I | 1 | Sales tax | $ | 158.09 | $ | 158.09 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13157290101 | I | 1 | Freight | $ | 61.96 | $ | 61.96 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13157570101 | I | 5 | BenQ GW2480 monitor | $ | 118.99 | $ | 594.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13157570101 | I | 2 | Lenovo ThinkCentre desktop computer | $ | 587.97 | $ | 1,175.94 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13157570101 | I | 1 | Sales tax | $ | 158.09 | $ | 158.09 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13157570101 | I | 1 | Freight | $ | 61.96 | $ | 61.96 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13157610101 | I | 1 | Lenovo ThinkCentre desktop computers and BenQ monitors | $ | 1,770.89 | $ | 1,770.89 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13157610101 | I | 1 | Sales tax | $ | 158.09 | $ | 158.09 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13157610101 | I | 1 | Freight | $ | 61.96 | $ | 61.96 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | PCM | B13193560101 | I | 1 | Assorted Cisco Meraki equipment as more fully described in the Invoice | $ | 432.89 | $ | 432.89 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | PCM | B13193560101 | I | 1 | Cisco Meraki software | $ | 785.99 | $ | 785.99 |
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | PCM | B13193560101 | I | 1 | Shipping | $ | 62.59 | $ | 62.59 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 1250 Kirts Blvd., Suite 100 Troy, MI 48053 | PCM | B13193560101 | I | 1 | Sales tax | $ 76.89 | $ 76.89 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B13198920101 | I | 1 | Lenovo ThinkCentre desktop computers and BenQ monitors | $ 8,179.70 | $ 8,179.70 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B13198920101 | I | 1 | Shipping | $ 273.14 | $ 273.14 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B13198920101 | I | 1 | Sales tax | $ 591.70 | $ 591.70 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B13199590101 | I | 1 | Samsung 7100 smart TV with wallmount | $ 864.28 | $ 864.28 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B13199590101 | I | 1 | Shipping | $ 91.79 | $ 91.79 |
| 14913 Riverdale Road, Suite 5 Carmel, IN 46033 | PCM | B13199590101 | I | 1 | Sales tax | $ 66.93 | $ 66.93 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B13228560101 | I | 1 | Ubiquiti UniFi access point and switch | $ 2,071.94 | $ 2,071.94 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B13228560101 | I | 1 | Shipping | $ 225.09 | $ 225.09 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B13228560101 | I | 1 | Sales tax | $ 166.53 | $ 166.53 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13248800101 | I | 1 | Lenovo ThinkCentre desktop computers and BenQ monitors | $ 7,799.74 | $ 7,799.74 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13248800101 | I | 1 | Shipping | $ 221.45 | $ 221.45 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | PCM | B13248800101 | I | 1 | Sales tax | $ 691.83 | $ 691.83 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B13251140101 | I | 1 | Ubiquiti UniFi switch | $ 645.98 | $ 645.98 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B13251140101 | I | 1 | Shipping | $ 94.99 | $ 94.99 |
| 6100 Fairview Road, Suite 560 Charlotte, NC 28210 | PCM | B13251140101 | I | 1 | Sales tax | $ 53.71 | $ 53.71 |
| 247 West 38th Street Suite 301 New York, NY 10018 | PCM | B13268150101 | I | 1 | BenQ monitors | $ 239.98 | $ 239.98 |
| 247 West 38th Street Suite 301 New York, NY 10018 | PCM | B13268150101 | I | 1 | Shipping | $ 83.00 | $ 83.00 |
| 247 West 38th Street Suite 301 New York, NY 10018 | PCM | B13268150101 | I | 1 | Sales tax | $ 28.67 | $ 28.67 |
| 12410 Sonoma Drive Fort Wayne, IN 46818 | PCM | B13319760101 | I | 1 | BenQ monitors | $ 298.81 | $ 298.81 |
| 12410 Sonoma Drive Fort Wayne, IN 46818 | PCM | B13319760101 | I | 1 | Shipping | $ 26.01 | $ 26.01 |
| 12410 Sonoma Drive Fort Wayne, IN 46818 | PCM | B13319760101 | I | 1 | Sales tax | $ 22.74 | $ 22.74 |
| 24163 Matthew Place Santa Clarita, CA 91321 | PCM | B13319840101 | I | 1 | BenQ monitor and assorted cables | $ 298.81 | $ 298.81 |
| 24163 Matthew Place Santa Clarita, CA 91321 | PCM | B13319840101 | I | 1 | Recycle fees | $ 12.00 | $ 12.00 |
| 24163 Matthew Place Santa Clarita, CA 91321 | PCM | B13319840101 | I | 1 | Shipping | $ 45.00 | $ 45.00 |
| 24163 Matthew Place Santa Clarita, CA 91321 | PCM | B13319840101 | I | 1 | Sales tax | $ 28.38 | $ 28.38 |
| 25128 Fourl Road Santa Clarita, CA 91321 | PCM | B13319920101 | I | 1 | BenQ monitors | $ 298.81 | $ 298.81 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 25128 Fourl Road Santa Clarita, CA 91321 | PCM | B13319920101 | I | 1 | Shipping | $ 45.00 | $ 45.00 |
| 25128 Fourl Road Santa Clarita, CA 91321 | PCM | B13319920101 | I | 1 | Recycle fees | $ 12.00 | $ 12.00 |
| 25128 Fourl Road Santa Clarita, CA 91321 | PCM | B13319920101 | I | 1 | Sales tax | $ 28.38 | $ 28.38 |
| 23804 Laurelwood Lane Valencia, CA 91354 | PCM | B13320000101 | I | 1 | BenQ monitors | $ 298.81 | $ 298.81 |
| 23804 Laurelwood Lane Valencia, CA 91354 | PCM | B13320000101 | I | 1 | Recycle fees | $ 12.00 | $ 12.00 |
| 23804 Laurelwood Lane Valencia, CA 91354 | PCM | B13320000101 | I | 1 | Shipping | $ 45.00 | $ 45.00 |
| 23804 Laurelwood Lane Valencia, CA 91354 | PCM | B13320000101 | I | 1 | Sales tax | $ 28.38 | $ 28.38 |
| 3116 East San Pedro Court Gilbert, AZ 85234 | PCM | B13320050101 | I | 1 | BenQ monitors | $ 298.81 | $ 298.81 |
| 3116 East San Pedro Court Gilbert, AZ 85234 | PCM | B13320050101 | I | 1 | Shipping | $ 33.18 | $ 33.18 |
| 3116 East San Pedro Court Gilbert, AZ 85234 | PCM | B13320050101 | I | 1 | Sales tax | $ 23.30 | $ 23.30 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B13347330101 | I | 1 | Ubiquiti UniFi switch and cloud key | $ 1,167.74 | $ 1,167.74 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B13347330101 | I | 1 | Shipping | $ 140.56 | $ 140.56 |
| 7100 West Camino Real Suite 202 Boca Raton, FL 33433 | PCM | B13347330101 | I | 1 | Sales tax | $ 91.57 | $ 91.57 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Pristine Wraps Company LLC | 1997 | I | 1 | Commercial wall wrap | $ 1,450.00 | $ 1,450.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Pristine Wraps Company LLC | 1997 | I | 1 | Sales tax | $ 105.13 | $ 105.13 |
| 247 West 38th Street Suite 301 New York, NY 10018 | PTI Office Furniture | RE26666 | I | 1 | Clifton ped | $ 590.00 | $ 590.00 |
| 247 West 38th Street Suite 301 New York, NY 10018 | PTI Office Furniture | RE26666 | 1 | 1 | Delivery and installation | $ 100.00 | $ 100.00 |
| 1515 Mockingbird Lane Charlotte, NC 28209 | Redline Design Group | 20-17946 | I | 1 | Building renovation | $ 20,170.00 | $ 20,170.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10195 | I | 1 | Lenovo ThinkPad laptop computers and ThinkCentre desktop computer | $ 2,699.93 | $ 2,699.93 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10195 | I | 1 | Sales tax | $ 232.87 | $ 232.87 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10242 | I | 1 | Lenovo ThinkPad laptop computer | $ 3,999.90 | $ 3,999.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10242 | I | 1 | Sales tax | $ 344.99 | $ 344.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10263 | I | 1 | Lenovo ThinkPad laptop computer | $ 3,999.90 | $ 3,999.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10263 | I | 1 | Sales tax | $ 344.99 | $ 344.99 |

Initials 

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10285 | I | 1 | Lenovo docking station | $ 999.80 | $ 999.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10285 | I | 1 | Sales tax | $ 86.23 | $ 86.23 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10304 | I | 1 | Lenovo ThinkPad laptop computer | $ 3,999.90 | $ 3,999.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10304 | I | 1 | Sales tax | $ 344.99 | $ 344.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10305 | I | 1 | Lenovo dock | $ 499.90 | $ 499.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10305 | I | 1 | Sales tax | $ 43.12 | $ 43.12 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10317 | I | 1 | Lenovo ThinkPad laptop computers and docking stations | $ 4,499.80 | $ 4,499.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10317 | I | 1 | Sales tax | $ 388.11 | $ 388.11 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10379 | I | 1 | Lenovo Thinkpad | $ 3,999.90 | $ 3,999.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10379 | I | 1 | Sales tax | $ 344.99 | $ 344.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10393 | I | 1 | Lenovo ThinkPad laptop computer | $ 3,999.90 | $ 3,999.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10393 | I | 1 | Sales tax | $ 344.99 | $ 344.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10394 | I | 1 | Lenovo ThinkPad laptop computer | $ 3,999.90 | $ 3,999.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10394 | I | 1 | Sales tax | $ 344.99 | $ 344.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10436 | I | 1 | Lenovo ThinkPad laptop computer | $ 3,999.90 | $ 3,999.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10436 | I | 1 | Sales tax | $ 344.99 | $ 344.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10465 | I | 1 | Lenovo ThinkPad laptop computer | $ 4,499.80 | $ 4,499.80 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10465 | I | 1 | Sales tax | $ 388.11 | $ 388.11 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10515 | I | 1 | Lenovo ThinkPad laptop computer | $ 3,199.92 | $ 3,199.92 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10515 | I | 1 | Sales tax | $ 275.99 | $ 275.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10537 | I | 1 | Lenovo ThinkPad laptop computer | $ 3,999.90 | $ 3,999.90 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10537 | 1 | 1 | Sales tax | $ 344.99 | $ 344.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10552 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 1,999.95 | $ 1,999.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10552 | 1 | 1 | Sales tax | $ 172.50 | $ 172.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10567 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 1,999.95 | $ 1,999.95 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10567 | 1 | 1 | Sales tax | $ 172.50 | $ 172.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10580 | 1 | 1 | Lenovo Thinkpad | $ 5,499.90 | $ 5,499.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10580 | 1 | 1 | Sales tax | $ 474.37 | $ 474.37 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10651 | 1 | 1 | Lenovo Thinkpad | $ 4,999.90 | $ 4,999.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10651 | 1 | 1 | Sales tax | $ 431.24 | $ 431.24 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10669 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 23,999.50 | $ 23,999.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10669 | 1 | 1 | Sales tax | $ 2,069.96 | $ 2,069.96 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10708 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 10,999.98 | $ 10,999.98 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 10708 | 1 | 1 | Sales tax | $ 948.75 | $ 948.75 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 18746 | 1 | 1 | Lenovo Thinkpad | $ 5,999.90 | $ 5,999.90 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 18746 | 1 | 1 | Sales tax | $ 517.49 | $ 517.49 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19063 | 1 | 1 | Lenovo Thinkpad | $ 18,899.65 | $ 18,899.65 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19063 | 1 | 1 | Sales tax | $ 1,630.09 | $ 1,630.09 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19085 | 1 | 1 | Lenovo Thinkpad | $ 30,999.50 | $ 30,999.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19085 | 1 | 1 | Sales tax | $ 2,673.71 | $ 2,673.71 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19123 | 1 | 1 | Lenovo Thinkpad | $ 21,999.50 | $ 21,999.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19123 | 1 | 1 | Sales tax | $ 1,897.46 | $ 1,897.46 |

Initials

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19152 | 1 | 1 | Lenovo Thinkpad and Thinkcentre with discount | $ 71,399.10 | $ 71,399.10 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19152 | 1 | 1 | Sales tax | $ 6,158.17 | $ 6,158.17 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19172 | 1 | 1 | RAM upgrade | $ 3,000.00 | $ 3,000.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19172 | 1 | 1 | Sales tax | $ 258.75 | $ 258.75 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19231 | 1 | 1 | Assorted computer and laptops as more fully described in the Invoice | $ 12,269.25 | $ 12,269.25 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19231 | 1 | 1 | Tax | $ 1,058.22 | $ 1,058.22 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19218 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 69,999.00 | $ 69,999.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19218 | 1 | 1 | Sales tax | $ 6,037.41 | $ 6,037.41 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19239 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 11,900.00 | $ 11,900.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 19239 | 1 | 1 | Sales tax | $ 1,026.38 | $ 1,026.38 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 94996 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 30,599.99 | $ 30,599.99 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 94996 | 1 | 1 | Sales tax | $ 2,639.25 | $ 2,639.25 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95008 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 59,500.00 | $ 59,500.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95008 | 1 | 1 | Tax | $ 5,131.88 | $ 5,131.88 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95045 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 62,649.70 | $ 62,649.70 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95045 | 1 | 1 | Sales tax | $ 5,403.54 | $ 5,403.54 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95055 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 135,000.00 | $ 135,000.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95055 | 1 | 1 | Sales tax | $ 11,643.75 | $ 11,643.75 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95059 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 43,999.00 | $ 43,999.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95059 | 1 | 1 | Sales tax | $ 3,794.91 | $ 3,794.91 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95285 | 1 | 1 | Lenovo ThinkPad laptop computer | $ 60,000.00 | $ 60,000.00 |

Initial:

| Locations | Vendor | Invoice No. | Auth No. | Qty | Description | Cost per Item | Total |
|---|---|---|---|---|---|---|---|
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95285 | I | 1 | Sales tax | $ 5,175.00 | $ 5,175.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95291 | I | 1 | Lenovo ThinkStation desktop computer | $ 2,375.56 | $ 2,375.56 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95291 | I | 1 | Sales tax | $ 204.89 | $ 204.89 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95331 | I | 1 | Lenovo ThinkPad laptop computers and docking stations | $ 37,049.50 | $ 37,049.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95331 | I | 1 | Sales tax | $ 3,195.52 | $ 3,195.52 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95343 | I | 1 | Lenovo ThinkPad laptop computers and docking stations | $ 67,999.00 | $ 67,999.00 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95343 | I | 1 | Sales tax | $ 5,864.91 | $ 5,864.91 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95429 | I | 1 | Lenovo ThinkPad laptop computers and docking stations | $ 38,999.50 | $ 38,999.50 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Refurb Connect | 95429 | I | 1 | Sales tax | $ 3,363.71 | $ 3,363.71 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Refurb Connect | 95430 | I | 1 | Lenovo ThinkPad laptop computer | $ 19,499.75 | $ 19,499.75 |
| 400 Spectrum Center Drive Suite 700 Irvine, CA 92618 | Refurb Connect | 95430 | I | 1 | Sales tax | $ 1,681.85 | $ 1,681.85 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Roth Solutions Group | 6360 | I | 1 | Barracuda spam protection and RMM/AV | $ 4,644.00 | $ 4,644.00 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Roth Solutions Group | 6371 | I | 1 | Barracuda spam protection and RMM/AV | $ 2,018.00 | $ 2,018.00 |
| 25391 Commerce Center Dr. Suite 200 Lake Forest, CA 92630 | Roth Solutions Group | 6372 | I | 1 | Barracuda spam protection and RMM/AV | $ 2,018.00 | $ 2,018.00 |
| 16541 Gothard Street Suite 207 Huntington Beach, CA 92647 | Uplift Desk | SO152963 | I | 1 | Assorted office furniture as more fully described in the Invoice | $ 1,336.00 | $ 1,336.00 |
| 16541 Gothard Street Suite 207 Huntington Beach, CA 92647 | Uplift Desk | SO152963 | I | 1 | Sales tax | $ 103.54 | $ 103.54 |
| 265 Broadhollow Road 4th Floor Melville, NY 11747 | Zoom Voice Communications, Inc | INV39804875 | I | 1 | Standard BIZ Annual | $ 1,999.00 | $ 1,999.00 |

together with all additions, alterations, accessions and modifications thereto and replacements of any part thereof, and substitutions therefore, all accessories, and attachments, in whole or in part. Any related software (embedded therein or otherwise), all intangibles and other rights associated with such equipment, including without limitation any licenses to use or own such equipment, any manufacturer's or other warranties with respect to such equipment, all goods, refunds, rebates, remittances, insurance and insurance proceeds, and all rights related thereto, and other property or rights to which the Lessee may be or become entitled by reason of Lessee's interest in the equipment, software or personal property.

Initials

# EXHIBIT B

January 24, 2019

Intercontinental Capital Group, Inc.
265 Broadhollow Road, 4th Floor
Melville, NY 11747

## RE:  NOTICE AND ACKNOWLEDGEMENT

This Notice and Acknowledgement is made among VARILEASE FINANCE, INC. (the "Lessor"), VFI KR SPE I LLC (the "Successor Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") concerning Schedule No. 01 dated June 28, 2018, as amended by Amendment No. 1 dated July 16, 2018; Amendment No. 2 dated August 9, 2018; Amendment No. 3 dated November 9, 2018 and Amendment No. 4 dated January 24, 2019 (collectively, the "Lease") which incorporates by reference the Master Lease Agreement dated June 28, 2018 between Lessor and Lessee.

### NOTICE

1.  Lessor hereby notifies Lessee that Lessor has sold and assigned or will sell and assign to Successor Lessor, pursuant to a Purchase Agreement between Lessor and Successor Lessor, all of Lessor's rights under and pursuant to the Lease, commencing with the lease rental due on January 1, 2019 (the "Rent Assignment Date").  Immediately thereafter, Successor Lessor has assigned or will assign its rights under and pursuant to the Lease to KeyBank National Association, as administrative agent (the "Assignee").  The Original Lessor shall act as servicer (the "Servicer") for all purposes under the Lease, until further notice to the contrary is received by Lessee from Assignee ("Assignee's Notice").

2.  Lessor hereby directs Lessee, and Lessee agrees that, until further notice to the contrary from Servicer to Lessee, Lessee shall pay all lease rentals and any casualty, default or stipulated loss value payments, as applicable, due under the Lease directly to Successor Lessor, on behalf of Assignee, at the following address:

VFI KR SPE I LLC
Lockbox #714415
P.O. Box 8105
Ann Arbor, MI 48107

without abatement, reduction, counterclaim or offset of any kind whatsoever.

### LESSEE ACKNOWLEDGEMENT

1.  Lessee acknowledges that: (a) as of and including the Rent Assignment Date thirty (30) consecutive lease rentals remain due and payable under the Lease, ending with the lease rental due on June 1, 2021; (b) each such lease rental is due in the amount of $32,147.91, exclusive of applicable taxes, and is payable on the first day of each month during the term of the Lease; (c) the Lease is in full force and effect; and (d) Lessee has executed one original Lease.

2.  Lessee represents: (a) that it has received no prior notice of a sale, transfer, assignment, hypothecation or pledge of the Lease or of the lease rentals or of the equipment leased pursuant to the Lease (the "Equipment"), (b) that Lessee is not in default under the Lease and no event has occurred and is continuing which with the giving of notice or lapse of time or both would constitute an event of default under the Lease, and (c) that the Equipment is located at the address specified in the Lease.

3.  Until such time that Lessee receives Assignee's Notice to the contrary, Servicer shall have all rights to service the Lease, including making any change or modification to the Lease.

4.  Lessee agrees to pay all lease rentals, and any casualty, default or stipulated loss value amounts as directed above.

5.  In the event Lessee receives Assignee's Notice, Lessee agrees to provide to Assignee a copy of any notice given by Lessee to Lessor pursuant to the Lease, until such time, Lessee shall provide all notices to the Servicer.

6.  Lessee acknowledges that Assignee is relying upon this Notice and Acknowledgement and all other documents executed or furnished by Lessee in connection with the Lease.

THE PARTIES HAVE CAUSED THIS NOTICE AND ACKNOWLEDGEMENT TO BE EXECUTED BY THEIR DULY AUTHORIZED OFFICERS AS OF THE DATE FIRST WRITTEN ABOVE.

LESSOR/SERVICER:
VARILEASE FINANCE, INC.

By: _____

Name: Sherrie Copier

Title: Senior Vice President

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President

SUCCESSOR LESSOR:
VFI KR SPE I LLC

By: _____

Name: Sherrie Copier

Title: Senior Vice President

January 24, 2019

Intercontinental Capital Group, Inc.
265 Broadhollow Road, 4th Floor
Melville, NY 11747

RE: NOTICE AND ACKNOWLEDGEMENT                                    *August*

This Notice and Acknowledgement is made among VARILEASE FINANCE, INC. (the "Lessor"), VFI KR SPE I LLC (the "Successor Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") concerning Schedule No. 02 dated ~~July~~ 9, 2018, as amended by Amendment No. 1 dated October 8, 2018; Amendment No. 2 dated November 9, 2018 and Amendment No. 3 dated January 24, 2019 (collectively, the "Lease") which incorporates by reference the Master Lease Agreement dated June 28, 2018 between Lessor and Lessee.

NOTICE

1.    Lessor hereby notifies Lessee that Lessor has sold and assigned or will sell and assign to Successor Lessor, pursuant to a Purchase Agreement between Lessor and Successor Lessor, all of Lessor's rights under and pursuant to the Lease, commencing with the lease rental due on January 1, 2019 (the "Rent Assignment Date"). Immediately thereafter, Successor Lessor has assigned or will assign its rights under and pursuant to the Lease to KeyBank National Association, as administrative agent (the "Assignee"). The Original Lessor shall act as servicer (the "Servicer") for all purposes under the Lease, until further notice to the contrary is received by Lessee from Assignee ("Assignee's Notice").

2.    Lessor hereby directs Lessee, and Lessee agrees that, until further notice to the contrary from Servicer to Lessee, Lessee shall pay all lease rentals and any casualty, default or stipulated loss value payments, as applicable, due under the Lease directly to Successor Lessor, on behalf of Assignee, at the following address:

VFI KR SPE I LLC
Lockbox #714415
P.O. Box 8105
Ann Arbor, MI 48107

without abatement, reduction, counterclaim or offset of any kind whatsoever.

LESSEE ACKNOWLEDGEMENT

1.    Lessee acknowledges that: (a) as of and including the Rent Assignment Date thirty (30) consecutive lease rentals remain due and payable under the Lease, ending with the lease rental due on June 1, 2021; (b) each such lease rental is due in the amount of $30,044.25, exclusive of applicable taxes, and is payable on the first day of each month during the term of the Lease; (c) the Lease is in full force and effect; and (d) Lessee has executed one original Lease.

2.    Lessee represents: (a) that it has received no prior notice of a sale, transfer, assignment, hypothecation or pledge of the Lease or of the lease rentals or of the equipment leased pursuant to the Lease (the "Equipment"), (b) that Lessee is not in default under the Lease and no event has occurred and is continuing which with the giving of notice or lapse of time or both would constitute an event of default under the Lease, and (c) that the Equipment is located at the address specified in the Lease.

3.    Until such time that Lessee receives Assignee's Notice to the contrary, Servicer shall have all rights to service the Lease, including making any change or modification to the Lease.

4.    Lessee agrees to pay all lease rentals, and any casualty, default or stipulated loss value amounts as directed above.

5.    In the event Lessee receives Assignee's Notice, Lessee agrees to provide to Assignee a copy of any notice given by Lessee to Lessor pursuant to the Lease, until such time, Lessee shall provide all notices to the Servicer.

6.    Lessee acknowledges that Assignee is relying upon this Notice and Acknowledgement and all other documents executed or furnished by Lessee in connection with the Lease.

THE PARTIES HAVE CAUSED THIS NOTICE AND ACKNOWLEDGEMENT TO BE EXECUTED BY THEIR DULY AUTHORIZED OFFICERS AS OF THE DATE FIRST WRITTEN ABOVE.

LESSOR/SERVICER:
VARILEASE FINANCE, INC.

By: _____

Name: Sherrie Copier

Title: Senior Vice President

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin Dimisa

Title: President

SUCCESSOR LESSOR:
VFI KR SPE I LLC

By: _____

Name: Sherrie Copier

Title: Senior Vice President

July 20, 2021

Intercontinental Capital Group, Inc.
265 Broadhollow Road, 4th Floor
Melville, NY 11747

RE:  NOTICE AND ACKNOWLEDGEMENT

This Notice and Acknowledgement is made among VARILEASE FINANCE, INC. (the "Lessor"), VFI KR SPE I LLC (the "Successor Lessor") and INTERCONTINENTAL CAPITAL GROUP, INC. (the "Lessee") concerning Schedule No. 03 dated June 25, 2021, as amended by Amendment No. 1 dated July 20, 2021 (collectively, the "Lease") which incorporates by reference the Master Lease Agreement dated June 28, 2018 between Lessor and Lessee.

## NOTICE

1.     Lessor hereby notifies Lessee that Lessor has sold and assigned or will sell and assign to Successor Lessor, pursuant to a Purchase Agreement between Lessor and Successor Lessor, all of Lessor's rights under and pursuant to the Lease, commencing with the lease rental due on July 1, 2021 (the "Rent Assignment Date"). Immediately thereafter, Successor Lessor has assigned or will assign its rights under and pursuant to the Lease to KeyBank National Association, as administrative agent (the "Assignee"). The Original Lessor shall act as servicer (the "Servicer") for all purposes under the Lease, until further notice to the contrary is received by Lessee from Assignee ("Assignee's Notice").

2.     Lessor hereby directs Lessee, and Lessee agrees that, until further notice to the contrary from Servicer to Lessee, Lessee shall pay all lease rentals and any casualty, default or stipulated loss value payments, as applicable, due under the Lease directly to Successor Lessor, on behalf of Assignee, at the following address:

VFI KR SPE I LLC
Lockbox #714415
P.O. Box 8105
Ann Arbor, MI 48107

without abatement, reduction, counterclaim or offset of any kind whatsoever.

## LESSEE ACKNOWLEDGEMENT

1.     Lessee acknowledges that: (a) as of and including the Rent Assignment Date thirty (30) consecutive lease rentals remain due and payable under the Lease, ending with the lease rental due on December 1, 2023; (b) each such lease rental is due in the amount of $176,100.00, exclusive of applicable taxes, and is payable on the first day of each month during the term of the Lease; (c) the Lease is in full force and effect; and (d) Lessee has executed one original Lease.

2.     Lessee represents: (a) that it has received no prior notice of a sale, transfer, assignment, hypothecation or pledge of the Lease or of the lease rentals or of the equipment leased pursuant to the Lease (the "Equipment"), (b) that Lessee is not in default under the Lease and no event has occurred and is continuing which with the giving of notice or lapse of time or both would constitute an event of default under the Lease, and (c) that the Equipment is located at the address specified in the Lease.

3.     Until such time that Lessee receives Assignee's Notice to the contrary, Servicer shall have all rights to service the Lease, including making any change or modification to the Lease.

4.     Lessee agrees to pay all lease rentals, and any casualty, default or stipulated loss value amounts as directed above.

5.     In the event Lessee receives Assignee's Notice, Lessee agrees to provide to Assignee a copy of any notice given by Lessee to Lessor pursuant to the Lease, until such time, Lessee shall provide all notices to the Servicer.

6.     Lessee acknowledges that Assignee is relying upon this Notice and Acknowledgement and all other documents executed or furnished by Lessee in connection with the Lease.

THE PARTIES HAVE CAUSED THIS NOTICE AND ACKNOWLEDGEMENT TO BE EXECUTED BY THEIR DULY AUTHORIZED OFFICERS AS OF THE DATE FIRST WRITTEN ABOVE.

ESSOR/SERVICER:
VARILEASE FINANCE, INC.

By: _____

Name: Helen Vahdati

Title: Assistant Vice President

LESSEE:
INTERCONTINENTAL CAPITAL GROUP, INC.

By: _____

Name: Dustin A. Dimisa

Title: President

SUCCESSOR LESSOR:
VFI KR SPE 1 LLC

By: _____

Name: Helen Vahdati

Title: Assistant Vice President

# EXHIBIT C

**775950**   **2018 Jun 19 PM03:33**

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
CSC 800-858-5294

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

```
CSC
801 Adlai Stevenson Dr
Springfield, IL 62703, USA
NYfilings@cscinfo.com
(Fax)800-345-6059
```

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME **Intercontinental Capital Group, Inc.** | | | |
|---|---|---|---|
| OR 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 1c. MAILING ADDRESS 265 Broadhollow Road, 4th Floor | CITY Melville | STATE NY | POSTAL CODE 11747 | COUNTRY USA |
|---|---|---|---|---|

| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION Corporation | 1f. JURISDICTION OF ORGANIZATION NY | 1g. ORGANIZATIONAL ID #, if any ▢ NONE |
|---|---|---|---|---|

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any ▢ NONE |
|---|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME **CORPORATION SERVICE COMPANY, AS REPRESENTATIVE** | | | |
|---|---|---|---|
| OR 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 3c. MAILING ADDRESS P.O. Box 2576 UCCSPREP@CSCINFO.COM | CITY Springfield | STATE IL | POSTAL CODE 62708 | COUNTRY USA |
|---|---|---|---|---|

4. This FINANCING STATEMENT covers the following collateral:

**Schedule No. 01**
**THIS IS AN ASSET SPECIFIC FILING, NOT AN ALL ASSET FILING.**
All of the equipment, software and personal property pursuant to a lease between Lessor and Lessee. The equipment, software and personal property include all additions, alterations, accessions and modifications thereto and replacements of any part thereof, and substitutions therefore, all accessories, and attachments, in whole or in part. Any related software (embedded therein or otherwise), all intangibles and other rights associated with such equipment, including without limitation any licenses to use or own such equipment, any manufacturer's or other warranties with respect to such equipment, all goods, refunds, rebates, remittances, insurance and insurance proceeds, and all rights related thereto, and other property or rights to which the Lessee may be or become entitled by reason of Lessee's interest in the equipment, software or personal property.

THIS FILING IS FOR PRECAUTIONARY AND INFORMATIONAL PURPOSES ONLY. THE PARTIES CONSIDER THIS TRANSACTION TO BE A TRUE LEASE. LESSEE HAS NO RIGHT TO SELL OR PLEDGE THE EQUIPMENT AND PERSONAL PROPERTY, IT IS OWNED BY LESSOR AND LEASED TO LESSEE. IN THE EVENT THAT THE LEASE IS DEEMED TO BE A SECURED TRANSACTION, THIS FILING IS INTENDED TO PERFECT THE SECURITY INTEREST GRANTED.

| 5. ALTERNATIVE DESIGNATION [if applicable]: | X LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|

| 6. ▢ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Attach Addendum [if applicable] | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE] [optional] | All Debtors | Debtor 1 | Debtor 2 |
|---|---|---|---|---|

8. OPTIONAL FILER REFERENCE DATA **ITCG001 [148133657]**

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)

**Filing Number-201806195757589**

STATE OF NEW YORK
DEPARTMENT OF STATE
ONE COMMERCE PLAZA, 99 WASHINGTON AVENUE
ALBANY, NY 12231-0001

ANDREW M. CUOMO
GOVERNOR

ROSSANA ROSADO
SECRETARY OF STATE

**FILING ACKNOWLEDGMENT**
July 17, 2018

## RETURN TO CUSTOMER SERVICE COUNTER

CORPORATION SERVICE COMPANY
80 STATE STREET, 6TH FLOOR
ALBANY NY 12207-0000

Attached is the acknowledgment copy of your recently submitted filing. This filing consists of a total of one page, which is represented in this acknowledgment. This document has been filed with the New York State Department of State, Uniform Commercial Code Division.

The Financing Statement Amendment (Assignment) has been assigned Filing Number:201807160331095 , Filing Date:07/16/2018 . This document has been appended to initial Financing Statement Filing Number: 201806195757589, which was filed on 06/19/2018. This action added the following Assignee(s) as a Secured Party of Record on this Financing Statement.

#### Assignee's Name & Address

VFI KR SPE I LLC
2800 EAST COTTONWOOD PARKWAY, 2ND FLOOR
SALT LAKE CITY UT 84121

The initial Financing Statement will lapse on 06/19/2023 unless continued.

If you have any concerns regarding the way this document is recorded, please contact one of our Customer Service Representatives at (518) 473-2492, or respond in writing to the UCC Data Processing Unit at the address indicated above.

Sincerely,

Uniform Commercial Code Division
Data Processing Unit

REF #: 214227

**UCC FINANCING STATEMENT AMENDMENT**
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

2 1 4 2 2 7

2018 JUL 16  PM 3: 45

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
CSC    1-800-858-5294

**B. SEND ACKNOWLEDGMENT TO:** (Name and Address)

1493 08051

CSC 50 DRAWDOWN

Filed In: New York  (S.O.S.)

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE # | 1b. This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. |
|---|---|
| 201806195757589 06/19/2018 | |

2. ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to security interest(s) of the Secured Party authorizing this Termination Statement.

3. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to security interest(s) of the Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law.

4. ☒ **ASSIGNMENT** (full or partial): Give name of assignee in item 7a or 7b and address of assignee in item 7c; and also give name of assignor in item 9.

5. **AMENDMENT (PARTY INFORMATION):** This Amendment affects ☐ Debtor or ☐ Secured Party of record. Check only one of these two boxes.
Also check one of the following three boxes and provide appropriate information in items 6 and/or 7.
☐ CHANGE name and/or address: Please refer to the detailed instructions in regards to changing the name/address of a party.   ☐ DELETE name: Give record name to be deleted in item 6a or 6b.   ☐ ADD name: Complete item 7a or 7b, and also item 7c; also complete items 7e-7g (if applicable).

6. **CURRENT RECORD INFORMATION:**

| 6a. ORGANIZATION'S NAME | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | |
|---|---|---|---|---|
| OR 6b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

7. **CHANGED (NEW) OR ADDED INFORMATION:**

| 7a. ORGANIZATION'S NAME | VFI KR SPE I LLC | | | |
|---|---|---|---|---|
| OR 7b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 7c. MAILING ADDRESS | 2800 East Cottonwood Parkway, 2nd Floor | CITY Salt Lake City | STATE UT | POSTAL CODE 84121 | COUNTRY USA |
|---|---|---|---|---|---|

| 7d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 7e. TYPE OF ORGANIZATION LLC | 7f. JURISDICTION OF ORGANIZATION DE | 7g. ORGANIZATIONAL ID #, if any ☐ NONE |
|---|---|---|---|---|

8. **AMENDMENT (COLLATERAL CHANGE):** check only one box.
Describe collateral ☐ deleted or ☐ added, or give entire ☐ restated collateral description, or describe collateral ☐ assigned.

Full Assignment.

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT** (name of assignor, if this is an Assignment). If this is an Amendment authorized by a Debtor which adds collateral or adds the authorizing Debtor, or if this is a Termination authorized by a Debtor, check here ☐ and enter name of DEBTOR authorizing this Amendment.

| 9a. ORGANIZATION'S NAME | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | |
|---|---|---|---|---|
| OR 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 10. OPTIONAL FILER REFERENCE DATA | ITCG001 Debtor:Intercontinental Capital Group, Inc. | 1493 08051 |
|---|---|---|

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (FORM UCC3) (REV. 05/22/02)

**FILING NUMBER: 201807160331095**

**794383**   **2018 Jul 31 PM05:00**

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
CSC 800-858-5294

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

CSC
801 Adlai Stevenson Dr
Springfield, IL 62703, USA
NYfilings@cscinfo.com
(Fax)800-345-6059

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME Intercontinental Capital Group, Inc. | | | |
|---|---|---|---|
| OR 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 1c. MAILING ADDRESS 265 Broadhollow Road, 4th Floor | CITY Melville | STATE NY | POSTAL CODE 11747 | COUNTRY USA |
|---|---|---|---|---|

| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION Corporation | 1f. JURISDICTION OF ORGANIZATION NY | 1g. ORGANIZATIONAL ID #, if any | NONE |
|---|---|---|---|---|---|

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any | NONE |
|---|---|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME   CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | |
|---|---|---|---|
| OR 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 3c. MAILING ADDRESS P.O. Box 2576 UCCSPREP@CSCINFO.COM | CITY Springfield | STATE IL | POSTAL CODE 62708 | COUNTRY USA |
|---|---|---|---|---|

4. This FINANCING STATEMENT covers the following collateral:
Schedule No. 02
THIS IS AN ASSET SPECIFIC FILING, NOT AN ALL ASSET FILING.
All of the equipment, software and personal property pursuant to a lease between Lessor and Lessee. The equipment, software and personal property include all additions, alterations, accessions and modifications thereto and replacements of any part thereof, and substitutions therefore, all accessories, and attachments, in whole or in part. Any related software (embedded therein or otherwise), all intangibles and other rights associated with such equipment, including without limitation any licenses to use or own such equipment, any manufacturer's or other warranties with respect to such equipment, all goods, refunds, rebates, remittances, insurance and insurance proceeds, and all rights related thereto, and other property or rights to which the Lessee may be or become entitled by reason of Lessee's interest in the equipment, software or personal property.

THIS FILING IS FOR PRECAUTIONARY AND INFORMATIONAL PURPOSES ONLY. THE PARTIES CONSIDER THIS TRANSACTION TO BE A TRUE LEASE. LESSEE HAS NO RIGHT TO SELL OR PLEDGE THE EQUIPMENT AND PERSONAL PROPERTY, IT IS OWNED BY LESSOR AND LEASED TO LESSEE. IN THE EVENT THAT THE LEASE IS DEEMED TO BE A SECURED TRANSACTION, THIS FILING IS INTENDED TO PERFECT THE SECURITY INTEREST GRANTED.

| 5. ALTERNATIVE DESIGNATION [if applicable]: | X LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|

| 6. | This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS.    Attach Addendum    [if applicable] | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE]    [optional] | All Debtors | Debtor 1 | Debtor 2 |
|---|---|---|---|---|---|

8. OPTIONAL FILER REFERENCE DATA ITCG002 [150054864]

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)

## Filing Number-201807315941475

STATE OF NEW YORK
DEPARTMENT OF STATE
ONE COMMERCE PLAZA, 99 WASHINGTON AVENUE
ALBANY, NY 12231-0001

ANDREW M. CUOMO
GOVERNOR

ROSSANA ROSADO
SECRETARY OF STATE

**FILING ACKNOWLEDGMENT**
August 29, 2018

## RETURN TO CUSTOMER SERVICE COUNTER

CORPORATION SERVICE COMPANY
80 STATE STREET, 6TH FLOOR
ALBANY NY 12207-0000

Attached is the acknowledgment copy of your recently submitted filing. This filing consists of a total of one page, which is represented in this acknowledgment. This document has been filed with the New York State Department of State, Uniform Commercial Code Division.

The Financing Statement Amendment (Assignment) has been assigned Filing Number:201808270401900 , Filing Date:08/27/2018 . This document has been appended to initial Financing Statement Filing Number: 201807315941475, which was filed on 07/31/2018. This action added the following Assignee(s) as a Secured Party of Record on this Financing Statement.

#### Assignee's Name & Address

VFI KR SPE I LLC
2800 EAST COTTONWOOD PARKWAY,
2ND FLOOR
SALT LAKE CITY UT 84121

The initial Financing Statement will lapse on 07/31/2023 unless continued.

If you have any concerns regarding the way this document is recorded, please contact one of our Customer Service Representatives at (518) 473-2492, or respond in writing to the UCC Data Processing Unit at the address indicated above.

Sincerely,

Uniform Commercial Code Division
Data Processing Unit

REF #: 217236

# UCC FINANCING STATEMENT **AMENDMENT**

2 1 7 2 3 6

2018 AUG 27 AF J: 45

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
CSC    1-800-858-5294

**B. SEND ACKNOWLEDGMENT TO:** (Name and Address)

1512 40539

CSC 50 DRAWDOWN

Filed In: New York (S.O.S.)

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

| 1a. INITIAL FINANCING STATEMENT FILE # | 1b. This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. |
|---|---|
| 201807315941475 07/31/2018 | |

2. ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to security interest(s) of the Secured Party authorizing this Termination Statement.

3. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to security interest(s) of the Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law.

4. ☒ **ASSIGNMENT** (full or partial): Give name of assignee in item 7a or 7b and address of assignee in item 7c; and also give name of assignor in item 9.

5. **AMENDMENT (PARTY INFORMATION):** This Amendment affects ☐ Debtor or ☐ Secured Party of record. Check only one of these two boxes.
Also check one of the following three boxes and provide appropriate information in items 6 and/or 7.

☐ CHANGE name and/or address: Please refer to the detailed instructions in regards to changing the name/address of a party. ☐ DELETE name: Give record name to be deleted in item 6a or 6b. ☐ ADD name: Complete item 7a or 7b, and also item 7c; also complete items 7e-7g (if applicable).

6. **CURRENT RECORD INFORMATION:**

| 6a. ORGANIZATION'S NAME | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | |
|---|---|---|---|
| OR 6b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

7. **CHANGED (NEW) OR ADDED INFORMATION:**

| 7a. ORGANIZATION'S NAME | VFI KR SPE I LLC | | |
|---|---|---|---|
| OR 7b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 7c. MAILING ADDRESS 2800 East Cottonwood Parkway, 2nd Floor | CITY Salt Lake City | STATE UT | POSTAL CODE 84121 | COUNTRY USA |
|---|---|---|---|---|

| 7d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 7e. TYPE OF ORGANIZATION LLC | 7f. JURISDICTION OF ORGANIZATION DE | 7g. ORGANIZATIONAL ID #, if any ☒ NONE |
|---|---|---|---|---|

8. **AMENDMENT (COLLATERAL CHANGE):** check only one box.

Describe collateral ☐ deleted or ☐ added, or give entire ☐ restated collateral description, or describe collateral ☐ assigned.

Full Assignment.

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT** (name of assignor, if this is an Assignment). If this is an Amendment authorized by a Debtor which adds collateral or adds the authorizing Debtor, or if this is a Termination authorized by a Debtor, check here ☐ and enter name of DEBTOR authorizing this Amendment.

| 9a. ORGANIZATION'S NAME | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | |
|---|---|---|---|
| OR 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

| 10. OPTIONAL FILER REFERENCE DATA ITCG002 Debtor:Intercontinental Capital Group, Inc. | |
|---|---|
| | 1512 40539 |

FILING OFFICE COPY — UCC FINANCING **FILING NUMBER: 201808270401900**

**0792920** **2021 Jun 07 PM05:35**

## UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
CSC 800-858-5294

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

CSC
801 Adlai Stevenson Dr
Springfield, IL 62703, USA
NYfilings@cscinfo.com
(Fax)800-345-6059

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME **Intercontinental Capital Group, Inc.** | | | |
|---|---|---|---|

OR

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS **265 Broadhollow Road, 4th Floor** | CITY **Melville** | STATE **NY** | POSTAL CODE **11747** | COUNTRY **USA** |
|---|---|---|---|---|

| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION **Corporation** | 1f. JURISDICTION OF ORGANIZATION **NY** | 1g. ORGANIZATIONAL ID #, if any **None** | |
|---|---|---|---|---|---|
| | | | | | X NONE |

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

OR

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any | |
|---|---|---|---|---|---|
| | | | | | NONE |

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME **VFI KR SPE I LLC** | | | |
|---|---|---|---|

OR

| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS **2800 East Cottonwood Parkway, 2nd Floor** | CITY **Salt Lake City** | STATE **UT** | POSTAL CODE **84121** | COUNTRY **USA** |
|---|---|---|---|---|

4. This FINANCING STATEMENT covers the following collateral:

**Schedule No. 03**
**THIS IS AN ASSET SPECIFIC FILING, NOT AN ALL ASSET FILING.**
All of the equipment, software and personal property pursuant to a lease between Lessor and Lessee. The equipment, software and personal property include all additions, alterations, accessions and modifications thereto and replacements of any part thereof, and substitutions therefore, all accessories, and attachments, in whole or in part. Any related software (embedded therein or otherwise), all intangibles and other rights associated with such equipment, including without limitation any licenses to use or own such equipment, any manufacturer's or other warranties with respect to such equipment, all goods, refunds, rebates, remittances, insurance and insurance proceeds, and all rights related thereto, and other property or rights to which the Lessee may be or become entitled by reason of Lessee's interest in the equipment, software or personal property.

THIS FILING IS FOR PRECAUTIONARY AND INFORMATIONAL PURPOSES ONLY. THE PARTIES CONSIDER THIS TRANSACTION TO BE A TRUE LEASE. LESSEE HAS NO RIGHT TO SELL OR PLEDGE THE EQUIPMENT AND PERSONAL PROPERTY, IT IS OWNED BY LESSOR AND LEASED TO LESSEE. IN THE EVENT THAT THE LEASE IS DEEMED TO BE A SECURED TRANSACTION, THIS FILING IS INTENDED TO PERFECT THE SECURITY INTEREST GRANTED.

| 5. ALTERNATIVE DESIGNATION [if applicable]: X LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|

| 6. This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Attach Addendum [if applicable] | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE] [optional] | All Debtors | Debtor 1 | Debtor 2 |
|---|---|---|---|---|

8. OPTIONAL FILER REFERENCE DATA **ITCG003 [212388693]**

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)

## Filing Number-202106075926934

# EXHIBIT D

**804191**     **2019 Aug 13 PM07:03**

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
CSC 800-858-5294

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

CSC
801 Adlai Stevenson Dr
Springfield, IL 62703, USA
NYfilings@cscinfo.com
(Fax)800-345-6059

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

1a. ORGANIZATION'S NAME **Intercontinental Capital Group, Inc.**

| OR | 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|---|

| 1c. MAILING ADDRESS 265 Broadhollow Road, 4th Floor | CITY Melville | STATE NY | POSTAL CODE 11747 | COUNTRY USA |
|---|---|---|---|---|

| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION Corporation | 1f. JURISDICTION OF ORGANIZATION NY | 1g. ORGANIZATIONAL ID #, if any | ☐ NONE |
|---|---|---|---|---|---|

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

2a. ORGANIZATION'S NAME

| OR | 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|---|

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any | ☐ NONE |
|---|---|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

3a. ORGANIZATION'S NAME **VFI KR SPE I LLC**

| OR | 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|---|

| 3c. MAILING ADDRESS 2800 East Cottonwood Parkway, 2nd Floor | CITY Salt Lake City | STATE UT | POSTAL CODE 84121 | COUNTRY USA |
|---|---|---|---|---|

4. This FINANCING STATEMENT covers the following collateral:

**Any and all goods, chattels, fixtures, equipment, assets, accounts receivable, contract rights, general intangibles and property of every kind wherever located in which Debtor has any interest and proceeds thereof.**

| 5. ALTERNATIVE DESIGNATION [if applicable]: | ☐ LESSEE/LESSOR | ☐ CONSIGNEE/CONSIGNOR | ☐ BAILEE/BAILOR | ☐ SELLER/BUYER | ☐ AG. LIEN | ☐ NON-UCC FILING |
|---|---|---|---|---|---|---|

6. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Attach Addendum [if applicable] | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE] [optional] ☐ All Debtors ☐ Debtor 1 ☐ Debtor 2

8. OPTIONAL FILER REFERENCE DATA **ITCG001 [168426059]**

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)

**Filing Number-201908136039114**

STATE OF NEW YORK
DEPARTMENT OF STATE
ONE COMMERCE PLAZA, 99 WASHINGTON AVENUE
ALBANY, NY 12231-0001

ANDREW M. CUOMO
GOVERNOR

ROSSANA ROSADO
SECRETARY OF STATE

**FILING ACKNOWLEDGMENT**
November 20, 2019

## RETURN TO CUSTOMER SERVICE COUNTER

CORPORATION SERVICE COMPANY
80 STATE STREET, 6TH FLOOR
ALBANY NY 12207-0000

Attached is the acknowledgment copy of your recently submitted filing. This filing consists of a total of 2 pages; however, only the first page of the filed document is returned as part of this acknowledgment. This document has been filed with the New York State Department of State, Uniform Commercial Code Division.

The Financing Statement Amendment has been assigned Filing Number:201911080515493 , Filing Date:11/08/2019 , This document has been appended to initial Financing Statement Filing Number: 201908136039114, which was filed on 08/13/2019. The initial inancing Statement will lapse on 08/13/2024 unless continued.

If you have any concerns regarding the way this document is recorded, please contact one of our Customer Service Representatives at (518) 473-2492, or respond in writing to the UCC Data Processing Unit at the address indicated above.

Sincerely,

Uniform Commercial Code Division
Data Processing Unit

REF #: 221462

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

: 21462

2013 ... ...

A115: 30

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
CSC   1-800-858-5294

**B. SEND ACKNOWLEDGMENT TO: (Name and Address)**

⌐ 1725 63778

CSC 50 DRAWDOWN

Filed In: New York  (S.O.S.) ⌐

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE # | 1b. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. |
|---|---|
| 201908136039114 08/13/2019 | |

**2.** ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to security interest(s) of the Secured Party authorizing this Termination Statement.

**3.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to security interest(s) of the Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law.

**4.** ☐ **ASSIGNMENT (full or partial):** Give name of assignee in item 7a or 7b and address of assignee in item 7c; and also give name of assignor in item 9.

**5. AMENDMENT (PARTY INFORMATION):** This Amendment affects ☐ Debtor or ☐ Secured Party of record. Check only one of these two boxes.
Also check one of the following three boxes and provide appropriate information in items 6 and/or 7.

☐ CHANGE name and/or address: Please refer to the detailed instructions in regards to changing the name/address of a party.   ☐ DELETE name: Give record name to be deleted in item 6a or 6b.   ☐ ADD name: Complete item 7a or 7b, and also item 7c; also complete items 7e-7g (if applicable).

**6. CURRENT RECORD INFORMATION:**

| 6a. ORGANIZATION'S NAME | Intercontinental Capital Group, Inc. | | |
|---|---|---|---|

OR
| 6b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

**7. CHANGED (NEW) OR ADDED INFORMATION:**

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

OR
| 7b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 7d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 7e. TYPE OF ORGANIZATION | 7f. JURISDICTION OF ORGANIZATION | 7g. ORGANIZATIONAL ID #, if any ☐ NONE |
|---|---|---|---|---|

**8. AMENDMENT (COLLATERAL CHANGE):** check only one box.

Describe collateral ☒ deleted or ☐ added, or give entire ☐ restated collateral description, or describe collateral ☐ assigned.

See attached Exhibit A

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT** (name of assignor, if this is an Assignment). If this is an Amendment authorized by a Debtor which adds collateral or adds the authorizing Debtor, or if this is a Termination authorized by a Debtor, check here ☐ and enter name of DEBTOR authorizing this Amendment.

| 9a. ORGANIZATION'S NAME | VFI KR SPE I LLC | | |
|---|---|---|---|

OR
| 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

| 10. OPTIONAL FILER REFERENCE DATA | ITCG001 Debtor:Intercontinental Capital Group, Inc.-ITCG001 | 1725 63778 |
|---|---|---|

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (FORM UCC3) (REV. 05/22/02)

## FILING NUMBER: 201911080515493

## EXHIBIT A
## TO UCC FINANCING STATEMENT AMENDMENT, FORM UCC-3

### DEBTOR: INTERCONTINENTAL CAPITAL GROUP, INC.

### SECURED PARTY: VFI KR SPE I LLC

      All People's United Pledged Loans (as defined below), each promissory note evidencing a People's United Pledged Loan (each a "Mortgage Note") and each mortgage, deed of trust, deed to secure debt or other security device in land and other rights and interests in real property (including, without limitation, leasehold interests) and the structures, improvements, fixtures and buildings located thereon which is customary and serves the same function as a mortgage under law and practice in the jurisdiction where the premises subject to such mortgage are located, that secures a People's United Pledged Loan (each a "Mortgage") relating to each such Mortgage Note (including, without limitation, all of the foregoing held from time to time by People's United Bank, National Association ("People's United") or other financial intermediary or bailee); all security agreements, chattel mortgages, assignments of rent, financing statements, guaranties of payment and/or performance and other security instruments which secure, or otherwise constitute collateral for, any of the People's United Pledged Loans; all People's United Pledged Mortgage-backed Securities (as defined below); all commitments relating to the People's United Pledged Loans, all rights to deliver People's United Pledged Loans to approved investors and other purchasers pursuant thereto and all proceeds from the disposition thereof; all hedge agreements relating to the People's United Pledged Loans, all rights to deliver People's United Pledged Loans pursuant thereto and all proceeds from the disposition thereof; all general intangibles and instruments arising out of or related to the People's United Pledged Loans, including, but not limited to, servicing rights related to the People's United Pledged Loans; all accounts (which do not include any escrow accounts or custodial trust accounts) arising out of or related to the People's United Pledged Loans; all title, casualty, and liability insurance policies issued in connection with, or insuring any risk of loss arising out of, the People's United Pledged Loans; all accounts, balances, deposit accounts (which do not include any escrow accounts or custodial trust accounts), credits, and money held by People's United (or any affiliate thereof) in the name of or for the benefit of the Debtor; all surveys, appraisals, bonds, certifications, correspondence, loan files, information, data, books, records and other documents and agreements, relating to the People's United Pledged Loans; all private mortgage insurance, FHA insurance and VA guaranties relating to any People's United Pledged Loan, all commitments or approvals for the same issued by the FHA or VA; and all proceeds and products of the foregoing, both cash and non-cash, and any and all proceeds of any insurance, indemnity, warranty or guaranty, any and all payments made or due to the Debtor in connection with the requisition, confiscation, condemnation, seizure or forfeiture of all or any part of the foregoing (or any person acting under color of governmental authority) and any and all securities issued with respect to any of the foregoing.

      As used herein, the term "People's United Pledged Loan" means a residential real estate mortgage loan purchased, refinanced or made by the Debtor, evidenced by a promissory note, and secured by a first mortgage or second mortgage, as applicable, upon a one-to-four family residential property that was financed with the proceeds of such loan (each a "Loan"), made by the Debtor with respect to which People's United has made an advance pursuant to that certain Warehousing Credit and Security Agreement dated as of March 23, 2016 (as amended from time to time, the "People's United Credit Agreement") among the Debtor, People's United and the guarantor named therein from time to time, or with respect to which the Debtor has requested such an advance, or that is now or hereafter at any time becomes pledged, assigned, transferred, or conveyed, or a security interest in which is granted, to People's United pursuant to the People's United Credit Agreement. If the context so requires, "People's United Pledged Loan" shall also mean any and all instruments and documents that evidence or relate to any such People's United Pledged Loan.

      As used herein, the term "People's United Pledged Mortgage-backed Securities" means mortgage-backed securities with respect to which Peoples' United has made an advance pursuant to the People's United Credit Agreement, or with respect to which the Debtor has requested such an advance, or which constitute proceeds of any People's United Pledged Loan, or which are now or hereafter at any time pledged, hypothecated, assigned, transferred, or conveyed, or a security interest therein granted, to People's United.

**744787**    **2020 Apr 16 PM05:37**

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
CSC 800-858-5294

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

```
CSC
801 Adlai Stevenson Dr
Springfield, IL 62703, USA
NYfilings@cscinfo.com
(Fax)800-345-6059
```

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE #  201908136039114 Filedate: 13-AUG-19 | 1b.  This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. |
|---|---|

2. [X] TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to security interest(s) of the Secured Party authorizing this Termination Statement.

3. [ ] CONTINUATION: Effectiveness of the Financing Statement identified above with respect to security interest(s) of the Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law.

4. [ ] ASSIGNMENT (full or partial): Give name of assignee in item 7a or 7b and address of assignee in item 7c and also give name of assignor in item 9.

5. AMENDMENT (PARTY INFORMATION): This Amendment affects [ ] Debtor _or_ [ ] Secured Party of record. Check only _one_ of these two boxes.
Also check _one_ of the following three boxes _and_ provide appropriate information in items 6 and/or 7.

[ ] CHANGE name and/or address: Give current record name in item 6a or 6b; also give new name (if name change) in item 7a or 7b and/or new address (if address change) in item 7c.    [ ] DELETE name: Give record name to be deleted in item 6a or 6b.    [ ] ADD name: Complete item 7a or 7b, and also item 7c; also complete items 7d-7g (if applicable).

6. CURRENT RECORD INFORMATION:

| 6a. ORGANIZATION'S NAME  Intercontinental Capital Group, Inc. | | | |
|---|---|---|---|

OR

| 6b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

7. CHANGED (NEW) OR ADDED INFORMATION:

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

OR

| 7b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 7d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 7e. TYPE OF ORGANIZATION | 7f. JURISDICTION OF ORGANIZATION | 7g. ORGANIZATIONAL ID #, if any |   [ ] NONE |
|---|---|---|---|---|---|

8. AMENDMENT (COLLATERAL CHANGE): check only _one_ box.

Describe collateral [ ] deleted or [ ] added, or give entire [ ] restated collateral description, or describe collateral [ ] assigned.

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT (name of assignor, if this is an Assignment). If this is an Amendment authorized by a Debtor which adds collateral or adds the authorizing Debtor, or if this is a Termination authorized by a Debtor, check here [ ] and enter name of DEBTOR authorizing this Amendment.

| 9a. ORGANIZATION'S NAME  VFI KR SPE I LLC | | | |
|---|---|---|---|

OR

| 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

10. OPTIONAL FILER REFERENCE DATA  ITCG001 DEBTOR:INTERCONTINENTAL CAPITAL GROUP, INC.-ITCG001 [180675331]

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT AMENDMENT (FORM UCC3) (REV. 05/22/02)

## Filing Number-202004165447020

**757799**  **2020 May 14 PM03:31**

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
CSC 800-858-5294

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

CSC
801 Adlai Stevenson Dr
Springfield, IL 62703, USA
NYfilings@cscinfo.com
(Fax)800-345-6059

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME Intercontinental Capital Group, Inc. | | | |
|---|---|---|---|
| OR 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| 1c. MAILING ADDRESS 265 Broadhollow Road, 4th Floor | CITY Melville | STATE NY / POSTAL CODE 11747 | COUNTRY USA |
| 1d. SEE INSTRUCTIONS / ADD'L INFO RE ORGANIZATION DEBTOR / 1e. TYPE OF ORGANIZATION Corporation | 1f. JURISDICTION OF ORGANIZATION NY | 1g. ORGANIZATIONAL ID #, if any None | [X] NONE |

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE / POSTAL CODE | COUNTRY |
| 2d. SEE INSTRUCTIONS / ADD'L INFO RE ORGANIZATION DEBTOR / 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any | [ ] NONE |

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME VFI KR SPE I LLC | | | |
|---|---|---|---|
| OR 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| 3c. MAILING ADDRESS 2800 East Cottonwood Parkway, 2nd Floor | CITY Salt Lake City | STATE UT / POSTAL CODE 84121 | COUNTRY USA |

4. This FINANCING STATEMENT covers the following collateral:
Any and all goods, chattels, fixtures, equipment, assets, accounts receivable, contract rights, general intangibles and property of every kind wherever located in which Debtor has any interest and proceeds thereof.

| 5. ALTERNATIVE DESIGNATION [if applicable]: | LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|

| 6. | This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Attach Addendum [if applicable] | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE] [optional] | All Debtors | Debtor 1 | Debtor 2 |
|---|---|---|---|---|---|

8. OPTIONAL FILER REFERENCE DATA ITCG002 [182097431]

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)

**Filing Number-202005145576932**

**994395**　　　**2020 Nov 06 PM06:57**

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
CSC 800-858-5294

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

```
CSC
801 Adlai Stevenson Dr
Springfield, IL 62703, USA
NYfilings@cscinfo.com
(Fax)800-345-6059
```

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE # 202005145576932 Filedate: 14-MAY-20 | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. |
|---|---|

| 2. | ☐ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to security interest(s) of the Secured Party authorizing this Termination Statement. |
|---|---|
| 3. | ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to security interest(s) of the Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law. |
| 4. | ☐ ASSIGNMENT (full or partial): Give name of assignee in item 7a or 7b and address of assignee in item 7c and also give name of assignor in item 9. |

5. AMENDMENT (PARTY INFORMATION): This Amendment affects ☐ Debtor or ☐ Secured Party of record. Check only one of these two boxes.

Also check one of the following three boxes and provide appropriate information in items 6 and/or 7.

| ☐ CHANGE name and/or address: Give current record name in item 6a or 6b; also give new name (if name change) in item 7a or 7b and/or new address (if address change) in item 7c. | ☐ DELETE name: Give record name to be deleted in item 6a or 6b. | ☐ ADD name: Complete item 7a or 7b, and also item 7c, also complete items 7d-7g (if applicable). |
|---|---|---|

6. CURRENT RECORD INFORMATION:

6a. ORGANIZATION'S NAME **Intercontinental Capital Group, Inc.**

OR

| 6b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

7. CHANGED (NEW) OR ADDED INFORMATION:

7a. ORGANIZATION'S NAME

OR

| 7b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 7d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 7e. TYPE OF ORGANIZATION | 7f. JURISDICTION OF ORGANIZATION | 7g. ORGANIZATIONAL ID #, if any | ☐ NONE |
|---|---|---|---|---|---|

8. AMENDMENT (COLLATERAL CHANGE): check only one box.

Describe collateral ☒ deleted or ☐ added, or give entire ☐ restated collateral description, or describe collateral ☐ assigned.

Notwithstanding anything in the foregoing to the contrary, in no event shall the Secured Party have any lien, claim, pledge, interest or right with respect to the mortgage loans, servicing loans, property and other collateral sold by the Debtor to Bank of Montreal under that certain Master Repurchase and Securities Contract dated on or about November 9, 2020, by and between Debtor and Bank of Montreal, as amended, restated, supplemented or otherwise modified from time to time.

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT (name of assignor, if this is an Assignment). If this is an Amendment authorized by a Debtor which adds collateral or adds the authorizing Debtor, or if this is a Termination authorized by a Debtor, check here ☐ and enter name of DEBTOR authorizing this Amendment.

9a. ORGANIZATION'S NAME **VFI KR SPE I LLC**

OR

| 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

10. OPTIONAL FILER REFERENCE DATA **ITCG002 DEBTOR:INTERCONTINENTAL CAPITAL GROUP, INC. [200834646]**

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT AMENDMENT (FORM UCC3) (REV. 05/22/02)

**Filing Number-202011067935780**

# EXHIBIT E



Varilease Finance, Inc.
2800 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net
tel  801.733.8100

## GUARANTY

To induce VARILEASE FINANCE, INC. ("Lessor") from time to time to extend credit to or for the account of INTERCONTINENTAL CAPITAL GROUP, INC. ("Lessee") by way of lease, loan, installment sale contract or any other means, the undersigned, DUSTIN A. DIMISA (the "Guarantor"), hereby agrees as follows:

1. The Guarantor hereby absolutely and unconditionally guarantees to Lessor the full and prompt payment and performance when due of each and every obligation of every type and description that Lessee may now or in the future owe to Lessor whether absolute or contingent or primary or secondary (collectively, the "Obligations" and each an "Obligation"), under and arising out of all Schedules incorporating by reference the terms and conditions of the Master Lease Agreement dated June 28, 2018 (the "Master Agreement") (the Schedule(s) and Master Agreement hereinafter referred to collectively as the "Lease") entered into prior to or after the making and execution of this Guaranty.

2. Guarantor hereby waives (i) notice of the acceptance hereof by Lessor and of the creation and existence of the Obligations and (ii) any and all defenses otherwise available to Guarantor or accommodation party.

3. This Guaranty is absolute and unconditional, and the liability of the Guarantor hereunder shall not be affected or impaired in any way by any of the following, each of which Lessor may agree to without notice to or the consent of the Guarantor: (a) any extension or renewal of any Obligation whether or not for longer than the original period, (b) any change in the terms of payment or other terms of any Obligation or any collateral therefor, or any exchange, release of, or failure to obtain any collateral therefor, (c) any waiver or forbearance granted to Lessee or any other person liable with respect to any Obligation or any release of, compromise with, or failure to assert rights against Lessee or any such other person, (d) the application or failure to apply in any particular manner any payments or credits on the Obligations, and (e) the creation of Obligations from time to time.

4. This Guaranty shall continue in force and be binding upon the Guarantor until all the Obligations under the Lease are paid in full.  Any revocation or other termination of this Guaranty shall not be effective as to Obligations under the Lease that remain outstanding or that have been committed for at the time of such revocation or termination, which shall include Obligations relative to any renewals, extensions and refinancings thereof.

5. Lessor shall not be required before exercising and enforcing its rights under this Guaranty first to resort for payment of any Obligation to Lessee or to any other person or to any collateral. The Guarantor agrees not to obtain reimbursement or payment from Lessee or any other person obligated with respect to any Obligation or from any collateral for any Obligation until all Obligations have been paid in full.

6. The Guarantor shall be and remain liable for any deficiency following foreclosure of any mortgage or security interest securing any Obligation whether or not the liability of Lessee under such Obligation is discharged by such foreclosure.

7. If any payment applied to any Obligation is thereafter set aside, recovered, rescinded or required to be returned for any reason (including on account of a preference in the bankruptcy of Lessee), the Obligation to which such payment was applied shall for the purposes of this Guaranty be deemed to have continued in existence notwithstanding such application, and this Guaranty shall be enforceable as to such Obligation as fully as if such application had never been made.

8. The Guarantor agrees to pay all costs, expenses and legal fees paid or incurred by Lessor in connection with enforcing any Obligation and this Guaranty.

9. Guarantor warrants that upon the request of Lessor. Guarantor shall furnish Guarantor's (a) personal income tax return, no later than ten (10) days after filing, and (b) personal financial statements within 30 days following Lessor's request.  Failure to provide such requested financial information after written notice to both Lessee and Guarantor of such failure shall constitute an additional Event of Default under Section 16 of the Master Agreement.

10. The Guarantor agrees that this Guaranty shall be governed by and construed in accordance with the laws of the State of Michigan and that jurisdiction for any dispute shall be in the Michigan state or federal courts. The Guarantor agrees that it shall reimburse Lessor for all costs and expenses incurred by Lessor in connection with the enforcement of this Guaranty, including without limitation court costs and actual attorneys fees.  THE GUARANTOR AGREES TO SUBMIT TO THE JURISDICTION OF THE STATE AND/OR FEDERAL COURTS IN THE STATE OF MICHIGAN IN ALL MATTERS RELATING TO THIS GUARANTY.  THE PARTIES HERETO AGREE THAT IN THE EVENT OF AN ALLEGED BREACH OF THIS GUARANTY OR ANY DOCUMENTS RELATING THERETO BY EITHER PARTY, OR ANY CONTROVERSIES ARISE BETWEEN THE PARTIES RELATING TO THIS GUARANTY OR ANY DOCUMENTS RELATING THERETO, SUCH CONTROVERSIES SHALL BE TRIED BY A JUDGE ALONE BEFORE THE FEDERAL OR STATE COURTS IN OAKLAND COUNTY, MICHIGAN.  THE PARTIES, HAVING HAD THE OPPORTUNITY TO CONSULT WITH INDEPENDENT

COUNSEL OF THEIR OWN CHOOSING, HEREBY KNOWINGLY AND VOLUNTARILY CONSENT TO MICHIGAN JURISDICTION AS SET FORTH HEREIN AND WAIVE THEIR RIGHTS TO A TRIAL BY JURY IN ANY MATTER RELATING TO THIS GUARANTY OR ANY DOCUMENTS RELATED THERETO.

11. Upon Lessor's request, Guarantor hereby agrees to provide evidence of Guarantor's identity to comply with any applicable law, rule or regulation, including, but not limited to, Section 326 of the "Patriot Act" signed into law on October 26, 2001.

12. In providing the guarantee, the Guarantor has not relied on any explicit or implicit representations, whether made orally or in writing, with the exception that this guaranty shall only become effective and enforceable against Guarantor once Lessor begins funding Schedule 02 under the Master Agreement.

13. Lessor may assign this Guaranty to a successor, financing lender and/or purchaser without notice to or the consent of the Guarantor. This Guaranty shall be binding upon the estate, heirs, successors and assigns of the Guarantor, and shall inure to the benefit of the successors and assigns of Lessor.

Dated as of: August 9, 2018

DUSTIN A. DIMISA

Principal residence:

One Central Park South
New York, NY 10019

Phone: ███████

*INDIVIDUAL*

STATE OF _New York_ }

COUNTY OF _Suffolk_ }   ss:

On _8/17/18_, before me personally came Dustin A. Dimisa, to me known to be the individual described in and who executed the foregoing instrument, who acknowledged to me that he executed the same.

_Doris C Lelin_
Notary Public

DORIS C. LELIN
NOTARY PUBLIC, State of New York
No. 01LE5061960
Qualified in Suffolk County
Commission Expires June 17, 20 22

My commission expires: _____

# EXHIBIT F



2500 East Cottonwood Parkway, 2nd Floor
Salt Lake City, UT 84121
www.vfi.net | 866-731-8100

November 2, 2022

VIA EMAIL & UPS

Howard Stein
Intercontinental Capital Group
265 Broadhollow Road, 4th Floor
Melville, NY 11747
hstein@icghome.com

Dustin Dimisa
1 Central Park South 1006
New York, NY 10019
ddimisa@icghome.com

Re: Schedule No. 01 dated June 28, 2018, as amended, incorporating the terms and conditions of the Master Lease Agreement dated June 28, 2018 (the "Master Agreement"), as amended by the Lease Payment Deferral Agreement dated June 30, 2022 (the "Deferral Agreement") (collectively "Lease 1"); Schedule No. 02 dated August 9, 2018, as amended, incorporating the Master Agreement, as amended by the Deferral Agreement (collectively "Lease 2"); Schedule No. 03 dated June 25, 2021, as amended, incorporating the Master Agreement dated June 28, 2018 (the "Master Agreement"), amended by the Deferral Agreement dated June 30, 2022 (collectively "Lease 3").

Dear Messrs. Stein and Dimisa:

This letter serves as formal notice that Intercontinental Capital Group, Inc. (the "Lessee") and Dustin Dimisa, as guarantor of the Lessee's obligations, are in default under Lease 1, Lease 2 and Lease 3 (collectively the "Leases") and Guarantee.

Specifically, the Deferral Agreement requires the payment of Base Monthly Rental payments to VFI for August 1, 2022 and September 1, 2022 in the amount of $100,000, plus applicable taxes. The Deferral Agreement requires Base Monthly Rental payments for October 1, 2022 in the amount of $450,000, plus applicable taxes; thereafter, Base Monthly Rental payments are due for nineteen (19) months, beginning with the payment due on November 1, 2022, in the amount of $145,000, plus taxes; finally, after all of these rental payments are made, Lessee has certain end-of-term options, as set forth in the Leases (*see* Deferral Agreement, § 3).

As of today's date, there are still outstanding taxes owed for Lease 1 and Lease 2 in the amount of $8,450.95. Further, the total amount due and owing under Lease 3 is $753,734.40 (*see* Deferral Agreement; Invoice Nos. 2003629, 2004478 and 2005304).

Failure to make a payment when due under the terms of the Leases is an event of default, entitling VFI to take all action necessary in order to enforce the Leases.

Further, by signing the Guarantee, Mr. Dimisa absolutely and unconditionally guaranteed, among other things, the payment of all obligations of Lessee. Accordingly, Mr. Dimisa is also in default under the Leases and the Guarantee.

In the event that VFI does receive the total amount of **$762,185.35** on or before November 15, 2022, VFI will have no choice but to pursue all of its rights and remedies in litigation.

Should you have any questions, please contact me at 801-438-0764. Thank you.

Sincerely,

David Johnson
Senior Portfolio and Workout Officer

cc: Jessica Wilde, General Counsel

# EXHIBIT G

**Intercontinental Capital Group  Schedule 03**
**Stipulated Loss Value Table**

| Payment # | Date | SLV % | SLV |
|---:|---|---|---|
| | **ORIGINAL EQUIPMENT COST** | **$5,000,000.00** | |
| 1 | 7/1/21 | 110.00% | 5,500,000.00 |
| 2 | 8/1/21 | 108.75% | 5,437,500.00 |
| 3 | 9/1/21 | 107.50% | 5,375,000.00 |
| 4 | 10/1/21 | 106.25% | 5,312,500.00 |
| 5 | 11/1/21 | 105.00% | 5,250,000.00 |
| 6 | 12/1/21 | 103.75% | 5,187,500.00 |
| 7 | 1/1/22 | 102.50% | 5,125,000.00 |
| 8 | 2/1/22 | 101.25% | 5,062,500.00 |
| 9 | 3/1/22 | 100.00% | 5,000,000.00 |
| 10 | 4/1/22 | 98.75% | 4,937,500.00 |
| 11 | 5/1/22 | 97.50% | 4,875,000.00 |
| 12 | 6/1/22 | 96.25% | 4,812,500.00 |
| 13 | 7/1/22 | 95.00% | 4,750,000.00 |
| 14 | 8/1/22 | 93.75% | 4,687,500.00 |
| 15 | 9/1/22 | 92.50% | 4,625,000.00 |
| 16 | 10/1/22 | 91.25% | 4,562,500.00 |
| 17 | 11/1/22 | 90.00% | 4,500,000.00 |
| 18 | 12/1/2022 | 88.75% | 4,437,500.00 |
| 19 | 1/1/2023 | 87.50% | 4,375,000.00 |
| 20 | 2/1/2023 | 86.25% | 4,312,500.00 |
| 21 | 3/1/2023 | 85.00% | 4,250,000.00 |
| 22 | 4/1/2023 | 83.75% | 4,187,500.00 |
| 23 | 5/1/2023 | 82.50% | 4,125,000.00 |
| 24 | 6/1/2023 | 81.25% | 4,062,500.00 |
| 25 | 7/1/2023 | 80.00% | 4,000,000.00 |
| 26 | 8/1/2023 | 78.75% | 3,937,500.00 |
| 27 | 9/1/2023 | 77.50% | 3,875,000.00 |
| 28 | 10/1/2023 | 76.25% | 3,812,500.00 |
| 29 | 11/1/2023 | 75.00% | 3,750,000.00 |
| 30 | 12/1/2023 | 73.75% | 3,687,500.00 |
| 31 | 1/1/2024 | 72.50% | 3,625,000.00 |
| 32 | 2/1/2024 | 71.25% | 3,562,500.00 |
| 33 | 3/1/2024 | 70.00% | 3,500,000.00 |
| 34 | 4/1/2024 | 68.75% | 3,437,500.00 |
| 35 | 5/1/2024 | 67.50% | 3,375,000.00 |
| 36 | 5/31/2024 | 66.25% | 3,312,500.00 |

# EXHIBIT H



**JAFFE RAITT HEUER & WEISS**

27777 FRANKLIN ROAD, SUITE 2500 • SOUTHFIELD, MICHIGAN 48034-8214
PHONE 248.351.3000 • FAX 248.351.3082
www.jaffelaw.com

Jay L. Welford
jwelford@jaffelaw.com
248.727.1466

November 17, 2022

Howard Stein                                                    *via email:    hstein@icghome.com*
Intercontinental Capital Group                                                 *ddimisa@icghome.com*
265 Broadhollow Road, 4th Floor
Melville, NY 11747
*via overnight delivery*

Dustin Dimisa
1 Central Park South 1006
New York, NY 10019
*via overnight delivery*

      Re:    Master Lease Agreement dated June 28, 2018 ("MLA") and Lease Payment Deferral
               Agreement dated June 30, 2022 ("Deferral Agreement").

Dear Mr. Stein and Mr. Dimisa:

      The undersigned is counsel to Varilease Finance, Inc. and VFI KR SPE I, LLC (collectively,
"VFI"). By letter dated November 2, 2022, you were notified that Intercontinental Capital Group ("ICG")
and Dustin Dimisa ("Guarantor") (ICG and Guarantor collectively "Obligors") were in default under the
terms of the MLA and the Deferral Agreement and were required to cure all payment defaults not later
than November 15, 2022. Obligors have failed to cure any of the payment defaults by November 15,
2022. Therefore, pursuant to Sections 6(d) and 16(b) of the MLA, demand is hereby made that Obligors
de-install, pack and return to VFI all assets subject to the MLA, to the following location:

      Davena Office Environments, 170 Allen Boulevard, Suite B, Farmingdale, New York 11735.

      Please govern yourselves accordingly.

4867-3573-6126.v3

November 17, 2022
Page 2

Sincerely,

**Jaffe, Raitt, Heuer & Weiss**
Professional Corporation

Jay L. Welford

JLW/TMT

# EXHIBIT 2

This case has been designated as an eFiling case, for more information
please visit www.oakgov.com/efiling.

| | Original - Court | 2nd copy - Plaintiff |
|---|---|---|
| Approved, SCAO | 1st copy - Defendant | 3rd copy - Return |

| **STATE OF MICHIGAN** | | **CASE NO.** |
|---|---|---|
| **JUDICIAL DISTRICT** | | 2022-197367-CB |
| 6th **JUDICIAL CIRCUIT** | **SUMMONS** | 22- CB |
| **COUNTY PROBATE** | | JUDGE MICHAEL WARREN |

| Court address | Court telephone no. |
|---|---|
| 1200 North Telegraph Road, Pontiac, MI 48341 | 248-858-0345 |

| Plaintiff's name(s), address(es), and telephone no(s). | | Defendant's name(s), address(es), and telephone no(s). |
|---|---|---|
| VARILEASE FINANCE, INC. and VFI KR SPE I, LLC | v | INTERCONTINENTAL CAPITAL GROUP, INC. c/o Dustin Dimisa 265 Broadhollow Road Melville, NY 11747 |
| Plaintiff's attorney, bar no., address, and telephone no. Jay L. Welford (P34471) David S. McDaniel (P56994) Jaffe, Raitt, Heuer & Weiss, PC 27777 Franklin Road, Suite 2500 Southfield, MI 48034    248-351-3000 | | Resident Agent:  Corporation Service Company 80 State Street Albany, NY 12207 |

**Instructions:** Check the items below that apply to you and provide any required information. Submit this form to the court clerk along with your complaint and, if necessary, a case inventory addendum (form MC 21). The summons section will be completed by the court clerk.

**Domestic Relations Case**

☐ There are no pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint.

☐ There is one or more pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint. I have separately filed a completed confidential case inventory (form MC 21) listing those cases.

☐ It is unknown if there are pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint.

**Civil Case**

☒ This is a business case in which all or part of the action includes a business or commercial dispute under MCL 600.8035.

☐ MDHHS and a contracted health plan may have a right to recover expenses in this case. I certify that notice and a copy of the complaint will be provided to MDHHS and (if applicable) the contracted health plan in accordance with MCL 400.106(4).

☒ There is no other pending or resolved civil action arising out of the same transaction or occurrence as alleged in the complaint.

☐ A civil action between these parties or other parties arising out of the transaction or occurrence alleged in the complaint has

been previously filed in ☐ this court, ☐ _____ Court, where

it was given case number _____ and assigned to Judge _____.

The action ☐ remains ☐ is no longer pending.

Summons section completed by court clerk.          **SUMMONS**

**NOTICE TO THE DEFENDANT**: In the name of the people of the State of Michigan you are notified:

1. You are being sued.
2. **YOU HAVE 21 DAYS** after receiving this summons and a copy of the complaint to **file a written answer with the court** and serve a copy on the other party **or take other lawful action with the court** (28 days if you were served by mail or you were served outside this state).
3. If you do not answer or take other action within the time allowed, judgment may be entered against you for the relief demanded in the complaint.
4. If you require special accommodations to use the court because of a disability or if you require a foreign language interpreter to help you fully participate in court proceedings, please contact the court immediately to make arrangements.

| Issue date | Expiration date * | Court clerk |
|---|---|---|
| 11/21/2022 | 02/21/2023 | Lisa Brown |

*This summons is invalid unless served on or before its expiration date. This document must be sealed by the seal of the court.

MC 01   (9/19)   **SUMMONS**                                      MCR 1.109(D), MCR 2.102(B), MCR 2.103, MCR 2.104, MCR 2.105

FILED   Received for Filing   Oakland County Clerk   11/18/2022   3:42 PM

| **PROOF OF SERVICE** | | **SUMMONS** |
| --- | --- | --- |
| | Case No. | **Error! Reference source** |

TO PROCESS SERVER: You are to serve the summons and complaint not later than 91 days from the date of filing or the date of expiration on the order for second summons. You must make and file your return with the court clerk. If you are unable to complete service you must return this original and all copies to the court clerk.

## CERTIFICATE / AFFIDAVIT OF SERVICE / NONSERVICE

| ☐ **OFFICER CERTIFICATE** | OR | ☐ **AFFIDAVIT OF PROCESS SERVER** |
| --- | --- | --- |
| I certify that I am a sheriff, deputy sheriff, bailiff, appointed court officer, or attorney for a party (MCR 2.104[A][2]), and that: (notarization not required) | | Being first duly sworn, I state that I am a legally competent adult, and I am not a party or an officer of a corporate party (MCR 2.103[A]), that: (notarization required) |

☐ I served personally a copy of the summons and complaint,

☐ I served by registered or certified mail (copy of return receipt attached) a copy of the summons and complaint,

together with _____
List all documents served with the summons and complaint

_____ on the defendant(s):

| Defendant's name | Complete address(es) of service | Day, date, time |
| --- | --- | --- |
| | | |
| | | |

☐ I have personally attempted to serve the summons and complaint, together with any attachments, on the following defendant(s) and have been unable to complete service.

| Defendant's name | Complete address(es) of service | Day, date, time |
| --- | --- | --- |
| | | |
| | | |

I declare under the penalties of perjury that this proof of service has been examined by me and that its contents are true to the best of my information, knowledge, and belief.

| Service fee | Miles traveled | Fee | | Signature |
| --- | --- | --- | --- | --- |
| $ | | $ | | |
| Incorrect address fee | Miles traveled | Fee | **TOTAL FEE** | Name (type or print) |
| $ | | $ | $ | |
| | | | | Title |

Subscribed and sworn to before me on _____ _____ County, Michigan.
                                        Date

My commission expires: _____ Signature: _____
                          Date                              Deputy court clerk/Notary public

Notary public, State of Michigan, County of _____

## ACKNOWLEDGMENT OF SERVICE

I acknowledge that I have received service of the summons and complaint, together with _____
                                                                                          Attachments

_____ on _____
                                              Day, date, time

_____ on behalf of _____

Signature

# EXHIBIT 3

| Approved, SCAO | Original - Court<br>1st copy - Defendant | 2nd copy - Plaintiff<br>3rd copy - Return |
|---|---|---|

| **STATE OF MICHIGAN**<br>**JUDICIAL DISTRICT**<br>6th    **JUDICIAL CIRCUIT**<br>**COUNTY PROBATE** | **SUMMONS** | **CASE NO.**<br>2022-197367-CB<br>22-          -CB<br>JUDGE MICHAEL WARREN |
|---|---|---|

**Court address**
1200 North Telegraph Road, Pontiac, MI 48341

**Court telephone no.**
248-858-0345

| Plaintiff's name(s), address(es), and telephone no(s).<br>VARILEASE FINANCE, INC. and<br>VFI KR SPE I, LLC | v | Defendant's name(s), address(es), and telephone no(s).<br>DUSTIN A. DIMISA<br>1 Central Park South 1006<br>New York, NY 10019 |
|---|---|---|

| Plaintiff's attorney, bar no., address, and telephone no.<br>Jay L. Welford (P34471)<br>David S. McDaniel (P56994)<br>Jaffe, Raitt, Heuer & Weiss, PC<br>27777 Franklin Road, Suite 2500<br>Southfield, MI 48034       248-351-3000 | This case has been designated as an eFiling case,<br>for more information please visit<br>www.oakgov.com/efiling. |
|---|---|

**Instructions:** Check the items below that apply to you and provide any required information. Submit this form to the court clerk along with your complaint and, if necessary, a case inventory addendum (form MC 21). The summons section will be completed by the court clerk.

**Domestic Relations Case**

☐ There are no pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint.

☐ There is one or more pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint. I have separately filed a completed confidential case inventory (form MC 21) listing those cases.

☐ It is unknown if there are pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint.

**Civil Case**

☒ This is a business case in which all or part of the action includes a business or commercial dispute under MCL 600.8035.

☐ MDHHS and a contracted health plan may have a right to recover expenses in this case. I certify that notice and a copy of the complaint will be provided to MDHHS and (if applicable) the contracted health plan in accordance with MCL 400.106(4).

☒ There is no other pending or resolved civil action arising out of the same transaction or occurrence as alleged in the complaint.

☐ A civil action between these parties or other parties arising out of the transaction or occurrence alleged in the complaint has

been previously filed in ☐ this court. ☐ _____ Court, where

it was given case number _____ and assigned to Judge _____

The action ☐ remains ☐ is no longer pending.

Summons section completed by court clerk.        **SUMMONS**

**NOTICE TO THE DEFENDANT**: In the name of the people of the State of Michigan you are notified:

1. You are being sued.
2. **YOU HAVE 21 DAYS** after receiving this summons and a copy of the complaint to **file a written answer with the court** and serve a copy on the other party **or take other lawful action with the court** (28 days if you were served by mail or you were served outside this state).
3. If you do not answer or take other action within the time allowed, judgment may be entered against you for the relief demanded in the complaint.
4. If you require special accommodations to use the court because of a disability or if you require a foreign language interpreter to help you fully participate in court proceedings, please contact the court immediately to make arrangements.

| Issue date<br>11/21/2022 | Expiration date *<br>02/21/2023 | Court clerk<br>Lisa Brown |
|---|---|---|

*This summons is invalid unless served on or before its expiration date. This document must be sealed by the seal of the court.

MC 01  (9/19)  **SUMMONS**                    MCR 1.109(D), MCR 2.102(B), MCR 2.103, MCR 2.104, MCR 2.105

**PROOF OF SERVICE**

**SUMMONS**

Case No. **Error! Reference source**

TO PROCESS SERVER: You are to serve the summons and complaint not later than 91 days from the date of filing or the date of expiration on the order for second summons. You must make and file your return with the court clerk. If you are unable to complete service you must return this original and all copies to the court clerk.

**CERTIFICATE / AFFIDAVIT OF SERVICE / NONSERVICE**

| ☐ **OFFICER CERTIFICATE** | OR | ☐ **AFFIDAVIT OF PROCESS SERVER** |
|---|---|---|
| I certify that I am a sheriff, deputy sheriff, bailiff, appointed court officer, or attorney for a party (MCR 2.104[A][2]), and that:   (notarization not required) | | Being first duly sworn, I state that I am a legally competent adult, and I am not a party or an officer of a corporate party (MCR 2.103[A]), that:   (notarization required) |

☐ I served personally a copy of the summons and complaint,

☐ I served by registered or certified mail (copy of return receipt attached) a copy of the summons and complaint,

together with _____
List all documents served with the summons and complaint

_____ on the defendant(s):

| Defendant's name | Complete address(es) of service | Day, date, time |
|---|---|---|
| | | |
| | | |

☐ I have personally attempted to serve the summons and complaint, together with any attachments, on the following defendant(s) and have been unable to complete service.

| Defendant's name | Complete address(es) of service | Day, date, time |
|---|---|---|
| | | |
| | | |

I declare under the penalties of perjury that this proof of service has been examined by me and that its contents are true to the best of my information, knowledge, and belief.

| Service fee $ | Miles traveled | Fee $ | | Signature |
|---|---|---|---|---|
| Incorrect address fee $ | Miles traveled | Fee $ | **TOTAL FEE** $ | Name (type or print) |

Title

Subscribed and sworn to before me on _____ , _____ County, Michigan.
                                                    Date

My commission expires: _____ Signature: _____
                              Date                                    Deputy court clerk/Notary public

Notary public, State of Michigan, County of _____

**ACKNOWLEDGMENT OF SERVICE**

I acknowledge that I have received service of the summons and complaint, together with _____
                                                                                                      Attachments

_____ on _____
                                              Day, date, time

_____ on behalf of _____

Signature

# EXHIBIT 4

TATE OF MICHIGAN
IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND
BUSINESS COURT

VARILEASE FINANCE, INC., and
VFI KR SPE I LLC,

        Plaintiffs,                                    22-197367-CB

v.                                         Hon. Michael Warren

INTERCONTINENTAL CAPITAL
GROUP, INC., and DUSTIN A.
DIMISA,

        Defendants.

_____/

JAFFE RAITT HEUER &WEISS, P.C.
Jay L. Welford (P34471)
David S. McDaniel (P56994)
*Counsel for Plaintiffs*
27777 Franklin Road, Ste. 2500
Southfield, MI 48034
(248) 351-3000
jwelford@jaffelaw.com
dmcdaniel@jaffelaw.com

_____/

## NOTICE OF HEARING

PLEASE TAKE NOTICE that a hearing on Plaintiffs' Verified Motion under MCR 3.105(E) for Possession Pending Final Judgment will be heard before the Honorable Michael Warren, via Zoom (zoom information will be sent out to the parties of record Tuesday afternoon after 3:00 pm) on Wednesday, November 30, 2022, at 8:30 a.m., or on a date and time to be set forth by the Court.

11/21/2022 2:13 PM   Oakland County Clerk   Received for Filing   FILED

Respectfully submitted,

JAFFE, RAITT, HEUER & WEISS, PC

Dated: November 21, 2022

By: */s/ Jay L. Welford*
Jay L. Welford (P34471)
David S. McDaniel (P56994)
*Counsel for Plaintiffs*
27777 Franklin Road, Suite 2500
Southfield, Michigan 48034
(248) 351-3000
jwelford@jaffelaw.com
dmcdaniel@jaffelaw.com

2

**STATE OF MICHIGAN**
**IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND**
**BUSINESS COURT**

VARILEASE FINANCE, INC., and
VFI KR SPE I LLC,

        Plaintiffs,                            22-197367-CB

v.                                     Hon. Michael Warren

INTERCONTINENTAL CAPITAL
GROUP, INC., and DUSTIN A.
DIMISA,

        Defendants.

_____/

JAFFE RAITT HEUER &WEISS, P.C.
Jay L. Welford (P34471)
David S. McDaniel (P56994)
*Counsel for Plaintiffs*
27777 Franklin Road, Ste. 2500
Southfield, MI 48034
(248) 351-3000
jwelford@jaffelaw.com
dmcdaniel@jaffelaw.com

_____/

### PLAINTIFFS' VERIFIED MOTION UNDER MCR 3.105(E) FOR POSSESSION PENDING FINAL JUDGMENT

       Plaintiffs Varilease Finance, Inc. ("Varilease") and VFI KR SPE I LLC ("VFI SPE", and

with Varilease, "Plaintiffs"), by their undersigned counsel, state the following for their Verified

Motion Under MCR 3.105(E) for Possession Pending Final Judgment:

### Statement of Facts

       1.     Plaintiffs filed their Verified Complaint on November 18, 2022, asserting breach

of contract, specific performance, security interest foreclosure, and claim and delivery claims

against Defendants Intercontinental Capital Group, Inc. ("ICG") and Dustin Dimisa ("Guarantor",

1

and with ICG, "Defendants"), arising out of Defendants' breach of a Master Lease Agreement and related documents (collectively, the "MLA") and a Guaranty between the parties.

2.    The facts establishing (a) Defendants' breach of the MLA and the Guaranty and (b) Plaintiffs' claim of right to possession of the collateral pledged by Defendants as security for the MLA are set forth in the Verified Complaint.

3.    Briefly, in June 2018, Varilease entered into the MLA with ICG, by which ICG leased certain equipment from Varilease, with monthly payment and other obligations as specified in the documents comprising the MLA. Verified Complaint, ¶¶ 10-14, **Ex. A**. The equipment consisted mostly of computer and office equipment, and software. *Id.*, ¶ 11. Varilease subsequently assigned the MLA to VFI SPE, with Varilease remaining the servicing agent. *Id.*, **Ex. B**.

4.    As additional security for all obligations owing under the MLA, ICG granted Plaintiffs a security interest in all of its assets. Verified Complaint, ¶ 17. Based thereon, VFI SPE filed a UCC Financing Statement covering all of ICG's assets, which was later modified to exclude certain mortgage loan assets of ICG. *Id.*, ¶¶ 15-18, **Exs. C**, **D**. As additional security for the transaction, Guarantor personally guaranteed ICG's obligations under the MLA. *Id.*, ¶¶ 21-23, **Ex. E**.

5.    When Defendants fell into arrears on payment obligations due and owing under the MLA, the parties entered into a Lease Payment Deferral Agreement dated June 30, 2022 (the "Deferral Agreement"), to allow Defendants an opportunity to avoid a default under the MLA. Verified Complaint, ¶¶ 24-26.

6.    When Defendants did not meet their modified payment obligations under the MLA, relating to Schedule No.03 thereof[1], Plaintiffs sent Defendants a written default notice. This

---

[1] The obligations under Schedules No. 01 and 02 were fully satisfied.

2

occurred on or about November 2, 2022. Verified Complaint, ¶¶ 27-28, **Ex. F**. Defendants failure to meet their payment obligation constituted an Event of Default under the MLA and the Guaranty, and Defendants remain in default. Verified Complaint, ¶¶ 19, 29-30; **Ex. E**, Guaranty, ¶ 1.

7.      Based on Defendants' default, on November 17, 2022, Plaintiffs sent Defendants a written notice demanding that they turn over possession of assets subject to the MLA, the Guaranty, and Plaintiffs' security interest, as outlined in the Verified Complaint. Verified Complaint, ¶¶ 60-62. **Ex. H**. Specifically, Plaintiffs demanded that Defendants deliver up to Plaintiffs possession of the equipment leased under Schedule No. 3 of the MLA, the assets subject to Plaintiffs' all-asset security interest, including the Tax Refunds (as defined in the Verified Complaint), and any proceeds thereof (the "Subject Assets"). *Id.*

8.      Defendants did not comply with Plaintiffs' demand to relinquish possession of the Subject Assets, resulting in unlawful detention of those assets. Verified Complaint, ¶¶ 63-64.

9.      Because of their default, Defendant's owe a minimum of $5,262,185.35 to Plaintiffs under the MLA and the Guaranty, exclusive of interest, expenses, costs, and attorney's fees. Verified Complaint, ¶¶ 20, 31-34, **Ex. G**.

10.     Plaintiffs bring this motion under MCR 3.105 seeking an order of possession, pending final judgment, of the Subject Assets, including the Schedule No. 03 Equipment and the Tax Refunds.

## Applicable Law and Argument

11.     MCR 3.105 states that "[c]laim and delivery is a civil action to recover … possession of goods or chattels which have been unlawfully taken or unlawfully detained[.]" MCR 3.105(A)(1).

12.     MCR 3.105(E)(1) states that "[a]fter the complaint is filed, the plaintiff may file a verified motion requesting possession pending final judgment." Rule 3.105(E)(1) further states that the motion must,

     (a)     describe the property to be seized, and

     (b)     state sufficient facts to show that the property described will be damaged, destroyed, concealed, disposed of, or used so as to substantially impair its value, before final judgment unless the property is taken into custody by court order.

MCR 3.105(E)(1)(a), (b).

13.     MCR 3.105(E)(3)(b) requires a party moving for an order of possession pending judgment to establish the following:

     (i)     that the plaintiff's right to possession is probably valid; and

     (ii)     that the property will be damaged, destroyed, concealed, disposed of, or used so as to substantially impair its value, before trial.

MCR 3.105(E)(3)(b)(i), (ii).

14.     Accordingly, under MCR 3.105(E)(1) and (3), an order for possession before judgment is properly granted where the plaintiff has (a) described the property to be seized, (b) shown that its right to possession is probably valid, and (c) shown that the that the property will be damaged, destroyed, concealed, disposed of, or used so as to substantially impair its value, before trial.

15.     Applying these elements, first, the property to be seized consists of (a) the equipment listed in Amendment No. 1 to Installation Certificate to Schedule No. 03 dated June 25, 2021 (i.e., the Schedule No. 03 Equipment), which is included in **Exhibit A** to the Verified Complaint, and (2) and all assets subject to the Plaintiffs' all-asset security interest, including the Tax Refunds, as described in Paragraph 57 of the Verified Complaint.

4

16.     Second, the facts and circumstances demonstrating Plaintiffs' right to possession of the Subject Assets and Defendants' wrongful detention thereof following their default are summarized above and set forth in greater detail in the Verified Complaint. *See* Verified Complaint, ¶¶ 10-34. Based on those facts and circumstances, Plaintiffs respectfully submit their right to possession of the Subject Assets is "probably valid" for the purposes of MCR 3.105(E)(3)(b).

17.     Third, as set forth in the Verified Complaint, Plaintiffs reasonably believe that "the property described will be damaged, destroyed, concealed, disposed of, or used so as to substantially impair its value, before final judgment unless the property is taken into custody by court order." *See* Verified Complaint, ¶¶ 68-70. The Schedule No. 03 Equipment, collectively, is a depreciating asset, as it is comprised primarily of computers, office furniture and software. *Id.*, ¶ 69. The Equipment is also easily moveable or hidden, and could thus easily be concealed by Defendants upon knowledge of enforcement proceedings for its turnover. Likewise, the Tax Refunds constitute funds that, upon receipt by Defendants, could easily be dissipated, wholly or partly. *Id.*, ¶ 70.

18.     Moreover, as evidenced by Defendants' initial default, their failure to comply with their payment obligations under the Deferral Agreement after the initial default, their failure to cure the default upon receiving Plaintiffs' November 2, 2022 default notice, and their failure to comply with Plaintiffs' November 17, 2022 demand for possession of assets subject to the MLA, Defendants have demonstrated both that they are unable or unwilling to comply with their contractual obligations and that they are very likely in a financially distressed state. Defendants thus have incentive to liquidate, relocate, conceal, expend or otherwise dispose of the Subject

Assets, in whole or in part, to further or protect their own financial interests, contrary to Plaintiffs' rights in the Subject Assets under the MLA.

19.     Based on the foregoing, the requirements of MCR 3.105(E)(1) and (3) for entry of an order of possession pending final judgment have been met.

20      MCR 3.105(E)(2) provides for entry of an interim order after the filing of a motion for possession, but prior to the adjudication of the motion, stating:

> After a motion for possession pending final judgment is filed, the court, if good cause is shown, must order the defendant to
>
>> (a) refrain from damaging, destroying, concealing, disposing of, or using so as to substantially impair its value, the property until further order of the court; and
>>
>> (b) appear before the court at a specified time to answer the motion.

MCR 3.105(E)(2)(a), (b).

21.     Based on the facts stated in this motion and in the Verified Complaint, entry of an interim order under MCR 3.105(E)(2) is appropriate here.

WHEREFORE, pursuant to MCR 3.105, Plaintiffs respectfully request that the Court,

(A)     enter an order under MCR 3.105(E)(2) upon the filing of this motion requiring Defendants, jointly and individually, to (i) refrain from damaging, destroying, concealing, disposing of, or using so as to substantially impair its value, the Subject Assets until further order of the court, and (ii) order Defendants to appear before the Court to answer this motion, at a date and time to be determined by the Court;

(B)     following a hearing on the motion, enter an order granting the motion and requiring Defendants to (i) deliver possession of the Schedule No. 03 Equipment to Plaintiffs, at a time and place to be designated by Plaintiffs, and in any event, no later than 14 days after the entry of such order, with any costs of such transfer or delivery to be borne by Defendants, (ii) deliver possession

of the Tax Refunds to Plaintiffs' counsel immediately, or, if not in hand, immediately upon receipt, to be held in escrow pending final judgment, (iii) deliver the balance of the Subject Assets to Plaintiffs, at a time and place designated by Plaintiffs; and (iv) pay the costs and fees Plaintiffs incurred in bringing this motion; and

      (C)    grant such other relief as the Court may deem appropriate.

Respectfully submitted,

JAFFE, RAITT, HEUER & WEISS, PC

Dated: November 18, 2022

By: */s/ Jay L. Welford*
Jay L. Welford (P34471)
David S. McDaniel (P56994)
*Counsel for Plaintiffs*
27777 Franklin Road, Suite 2500
Southfield, Michigan 48034
(248) 351-3000
jwelford@jaffelaw.com
dmcdaniel@jaffelaw.com

7

**VERIFICATION**

I hereby declare under penalty of perjury that the facts alleged in the foregoing Motion are true and correct to the best of my knowledge, information, and belief.

Dated: November 18, 2022

Burk Reynolds
CEO/CFO
Varilease Finance, Inc. and VFI KR SPE I LLC

**STATE OF MICHIGAN**
**IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND**
**BUSINESS COURT**

VARILEASE FINANCE, INC., and
VFI KR SPE I LLC,

       Plaintiffs,                           22-197367-CB

v.                                            Hon. Michael Warren

INTERCONTINENTAL CAPITAL
GROUP, INC., and DUSTIN A.
DIMISA,

       Defendants.

_____/

JAFFE RAITT HEUER &WEISS, P.C.
Jay L. Welford (P34471)
David S. McDaniel (P56994)
*Counsel for Plaintiffs*
27777 Franklin Road, Ste. 2500
Southfield, MI 48034
(248) 351-3000
jwelford@jaffelaw.com
dmcdaniel@jaffelaw.com

_____/

## BRIEF IN SUPPORT OF PLAINTIFFS' VERIFIED MOTION UNDER MCR 3.105(E) FOR POSSESSION PENDING FINAL JUDGMENT

    For Plaintiffs' brief in support of the foregoing Verified Motion Under MCR 3.105(E) for Possession Pending Final Judgment, Plaintiffs rely upon the facts, law, and arguments set forth in the motion.

    WHEREFORE, Plaintiffs' respectfully request that the Court enter an order granting the relief requested in the motion.

Respectfully submitted,

JAFFE, RAITT, HEUER & WEISS, PC

Dated: November 18, 2022

By: /s/ Jay L. Welford
Jay L. Welford (P34471)
David S. McDaniel (P56994)
*Counsel for Plaintiffs*
27777 Franklin Road, Suite 2500
Southfield, Michigan 48034
(248) 351-3000
jwelford@jaffelaw.com
dmcdaniel@jaffelaw.com

# EXHIBIT 5

**STATE OF MICHIGAN**
**IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND**
**BUSINESS COURT**

VARILEASE FINANCE, INC., and
VFI KR SPE I LLC,

       Plaintiffs,                          22-197367-CB

v.                                      Hon. Michael Warren

INTERCONTINENTAL CAPITAL
GROUP, INC., and DUSTIN A.
DIMISA,

       Defendants.

_____/

JAFFE RAITT HEUER &WEISS, P.C.
Jay L. Welford (P34471)
David S. McDaniel (P56994)
*Counsel for Plaintiffs*
27777 Franklin Road, Ste. 2500
Southfield, MI 48034
(248) 351-3000
jwelford@jaffelaw.com
dmcdaniel@jaffelaw.com

_____/

### **[PROPOSED] ORDER PENDING HEARING PURSUANT TO MCR 3.105(E)(2)**

At a session of said Court, held in the City of Pontiac,
County of Oakland, State of Michigan:

On:_____

Present: Honorable_____
                        Circuit Court Judge

On November 18, 2022, Plaintiffs filed their Verified Complaint, which includes a count for claim and delivery under MCR 3.105. On November 21, 2022 Plaintiffs filed their Verified Motion Under MCR 3.105(E) for Possession Pending Final Judgment, seeking possession of certain property in Defendants' possession pending the entry of a final judgment in this matter. In

1

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

the Verified Motion, Plaintiffs request entry of an interim order under MCR 3.105(E)(2) pending a hearing on the motion.

The Court, having reviewed the motion and being otherwise advised of the relevant circumstances, finds that good cause has been shown for the entry of an order under MCR 3.105(E)(2) pending a hearing on the Verified Motion.

Accordingly, the Court HEREBY ORDERS the following:

(a)     Plaintiffs' request for entry of an order under MCR 3.105(E)(2) pending a hearing on the Verified Motion is GRANTED;

(b)     Pursuant to MCR 3.105(E)(2)(a), Defendants, jointly and individually, are hereby ordered to refrain from damaging, destroying, concealing, disposing of, or using so as to substantially impair its value, the Subject Assets, as more specifically described in the Verified Motion, until further order of the court; and,

(c)     Pursuant to MCR 3.105(E)(2)(b), Defendants shall appear before the Court on_____ at _____ to answer the motion.

IT IS SO ORDERED.

_____
Circuit Court Judge

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

# EXHIBIT 6

**STATE OF MICHIGAN**
**IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND**
**BUSINESS COURT**

VARILEASE FINANCE, INC., and
VFI KR SPE I, LLC,

        Plaintiffs,

vs.

INTERCONTINENTAL CAPITAL
GROUP, INC., and DUSTIN A. DIMISA,

        Defendants.

Case No. 2022-197367-CB
Hon. Michael Warren

_____/

| | |
|---|---|
| **JAFFE RAITT HEUER & WEISS, P.C.** | **ALTIOR LAW, P.C.** |
| Jay L. Welford (P34471) | Kenneth F. Neuman (P39429) |
| David S. McDaniel (P56994) | Stephen T. McKenney (P65673) |
| 27777 Franklin Road, Suite 2500 | Matthew D. Smith (P72969) |
| Southfield, MI 48034 | 401 S. Old Woodward, Suite 460 |
| (248) 351-3000 | Birmingham, MI 48009 |
| jwelford@jaffelaw.com | (248) 594-5252 |
| dmcdaniel@jaffelaw.com | kneuman@altiorlaw.com |
| *Attorneys for Plaintiffs* | smckenney@altiorlaw.com |
| | msmith@altiorlaw.com |
| | *Attorneys for Defendants* |

_____/

**<u>NOTICE OF APPEARANCE</u>**

        PLEASE TAKE NOTICE THAT Kenneth F. Neuman (P39429) of ALTIOR LAW, P.C.,

hereby files his appearance on behalf of Defendants, Intercontinental Capital Group, Inc. and

Dustin A. Dimisa, in the within cause of action.

        Respectfully submitted,

        **ALTIOR LAW, P.C.**

        <u>/s/ Kenneth F. Neuman</u>
        Kenneth F. Neuman (P39429)
        401 S. Old Woodward, Suite 460
        Birmingham, MI 48009

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

(248) 594-5252
kneuman@altiorlaw.com
*Attorneys for Defendants*

Dated: November 28, 2022

## CERTIFICATE OF SERVICE

I certify that on November 28, 2022, I electronically filed the forgoing paper with the Clerk of the Court using the Court's MiFile TrueFiling System, which will send notification of such filing to the individuals listed on the Case Service List.

/s/ Denise L. Ward
Denise L. Ward, Legal Assistant
Altior Law, P.C.
dward@altiorlaw.com

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

# EXHIBIT 7

**STATE OF MICHIGAN**
**IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND**
**BUSINESS COURT**

VARILEASE FINANCE, INC., and                         Case No. 2022-197367-CB
VFI KR SPE I, LLC,                                   Hon. Michael Warren

      Plaintiffs,

vs.

INTERCONTINENTAL CAPITAL
GROUP, INC., and DUSTIN A. DIMISA,

      Defendants.

_____/

| | |
|---|---|
| **JAFFE RAITT HEUER & WEISS, P.C.** | **ALTIOR LAW, P.C.** |
| Jay L. Welford (P34471) | Kenneth F. Neuman (P39429) |
| David S. McDaniel (P56994) | Stephen T. McKenney (P65673) |
| 27777 Franklin Road, Suite 2500 | Matthew D. Smith (P72969) |
| Southfield, MI 48034 | 401 S. Old Woodward, Suite 460 |
| (248) 351-3000 | Birmingham, MI 48009 |
| jwelford@jaffelaw.com | (248) 594-5252 |
| dmcdaniel@jaffelaw.com | kneuman@altiorlaw.com |
| *Attorneys for Plaintiffs* | smckenney@altiorlaw.com |
| | msmith@altiorlaw.com |
| | *Attorneys for Defendants* |

_____/

**<u>NOTICE OF APPEARANCE</u>**

      PLEASE TAKE NOTICE THAT Stephen T. McKenney (P65673) of ALTIOR LAW, P.C.,

hereby files his appearance on behalf of Defendants, Intercontinental Capital Group, Inc. and

Dustin A. Dimisa, in the within cause of action.

                              Respectfully submitted,

                              **ALTIOR LAW, P.C.**

                              <u>/s/ Stephen T. McKenney</u>
                              Stephen T. McKenney (P65673)
                              401 S. Old Woodward, Suite 460
                              Birmingham, MI 48009

(248) 594-5252
smckenney@altiorlaw.com
*Attorneys for Defendants*

Dated: November 28, 2022

## **CERTIFICATE OF SERVICE**

I certify that on November 28, 2022, I electronically filed the forgoing paper with the Clerk of the Court using the Court's MiFile TrueFiling System, which will send notification of such filing to the individuals listed on the Case Service List.

/s/ Denise L. Ward
Denise L. Ward, Legal Assistant
Altior Law, P.C.
dward@altiorlaw.com

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

# EXHIBIT 8

**STATE OF MICHIGAN**
**IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND**
**BUSINESS COURT**

VARILEASE FINANCE, INC., and
VFI KR SPE I, LLC,

        Plaintiffs,

vs.

INTERCONTINENTAL CAPITAL
GROUP, INC., and DUSTIN A. DIMISA,

        Defendants.

Case No. 2022-197367-CB
Hon. Michael Warren

_____/

| | |
|---|---|
| **JAFFE RAITT HEUER & WEISS, P.C.** | **ALTIOR LAW, P.C.** |
| Jay L. Welford (P34471) | Kenneth F. Neuman (P39429) |
| David S. McDaniel (P56994) | Stephen T. McKenney (P65673) |
| 27777 Franklin Road, Suite 2500 | Matthew D. Smith (P72969) |
| Southfield, MI 48034 | 401 S. Old Woodward, Suite 460 |
| (248) 351-3000 | Birmingham, MI 48009 |
| jwelford@jaffelaw.com | (248) 594-5252 |
| dmcdaniel@jaffelaw.com | kneuman@altiorlaw.com |
| *Attorneys for Plaintiffs* | smckenney@altiorlaw.com |
| | msmith@altiorlaw.com |
| | *Attorneys for Defendants* |

_____/

## NOTICE OF APPEARANCE

      PLEASE TAKE NOTICE THAT Matthew D. Smith (P72969) of ALTIOR LAW, P.C.,

hereby files his appearance on behalf of Defendants, Intercontinental Capital Group, Inc. and

Dustin A. Dimisa, in the within cause of action.

                      Respectfully submitted,

                      **ALTIOR LAW, P.C.**

                      /s/ Matthew D. Smith
                      Matthew D. Smith (P72969)
                      401 S. Old Woodward, Suite 460
                      Birmingham, MI 48009

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

(248) 594-5252
msmith@altiorlaw.com
*Attorneys for Defendants*

Dated: November 28, 2022

## CERTIFICATE OF SERVICE

I certify that on November 28, 2022, I electronically filed the forgoing paper with the Clerk of the Court using the Court's MiFile TrueFiling System, which will send notification of such filing to the individuals listed on the Case Service List.

/s/ Denise L. Ward
Denise L. Ward, Legal Assistant
Altior Law, P.C.
dward@altiorlaw.com

Document Submitted for Filing to MI Oakland County 6th Circuit Court.